**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| Nu Flow America, Inc., | Case No. 23-_____ (_____) |
| Debtor.[1] | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITORS MATRIX

I, Dan Squiller, CEO of the above-captioned debtor (the "**Debtor**"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtor, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtor's books and records. However, the Debtor has not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtor for purposes of this chapter 7 case, but are included herein for notice purposes out of an abundance of caution. Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against the Debtor; (2)

---

[1]  The Debtor in this chapter 7 case, along with the last four digits of its taxpayer identification number, is Nu Flow America, Inc. (4340).  The Debtor's mailing address is 1270 W Mission Ave., Escondido, CA 92029.

an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person

or entity listed; or (3) a waiver of any right or legal position of the Debtor.


Dated: April 18, 2023

*/s/ Dan Squiller*
Dan Squiller
CEO

New owner Joe Roach) Bieksis, Shana
604 Santa Carina
Solana Beach, CA 92075

1 Murray Company Mechanical Contractors
18814 S. Santa Fe Ave.
Rancho Dominguez, CA 90221

100 Coast HOA
100 Coast Blvd
La Jolla, CA 92037

100 N Wetherly HOA
100 N Wetherly Dr.
Los Angeles, CA 90048

100 Pratt St Ventures, LLC c/o CBRE
01-90524-GNH001
PO Box 2021
Warren, MI 48090

101 Ocean Avenue
101 Ocean Avenue
Santa Monica, CA 90402

109 S. Horne St. Land Trust co: Rental M
109 S. Horne St.
Oceanside, CA 92054

1500 East Katella Avenue Prof. Corp
925 N. Park Center Drive
Santa Ana, CA 92705

1855 W Katella Ave Unit 320 Orange CA 92
P.O. Box 803555
Dallas, TX 75380-3555

1st Commercial Realty Group
17430 Crenshaw
Torrance, CA 90505

1st Management Group
7946 Ivanhoe Ave
La Jolla, CA 92037

20/20 Plumbing
7343 Orangewood Dr., Ste. B
Riverside, CA 92504

2001 Kirby Building Inc.

2001 Kirby
Houston, TX 72070

2160 Charleston
2160 W Charleston
LAS VEGAS, NV 89101

2344 Snead Dr Land Trust Co: Rental Mana
2344 Snead Dr.
Oceanside, CA 92054

24 Carrots Catering and Event
4121 Warner Avenue
Huntington Beach, CA 92649

2400 McCue Condominiums
2400 McCue Road
Houston, TX 72070

27H LLC/ Autumn Burns
3111 Bel Air Dr
Unit 27H
Las Vegas, NV 89101

29th St COA
3345 29th St
San Diego, CA 92122

330 S. Horne land Trust Co: Rental Manag
330 S. Horne Dr
Oceanside, CA 92054

360 North Crescent LLC
360 N Crescent Drive South Building
Beverly Hills, CA 90210

3900 Paradise Retail Owner SPE, LLC c/o
3900 S Hualapai Way #200
Las Vegas, NV 89147

5920 Friars Rd, LLC c/o Carleton Managem
11440 West Bernardo Court Suite 390
San Diego, CA 92122

601 Figueroa Co. LLC
601 S. Figueroa Street, Suite 375
Los Angeles, CA 90001

911 Sewer Specialists Inc.
25029 S Vermont Ave

Harbor City, CA 90710

9310 Towne Center Drive Harriso-1, LLC
PO Box 231594
Encinitas, CA 92024

9595 Wilshire, LLC c/o CBRE, Inc.
PO Box 2092
Warren, MI 48090

A to Z Plumbing
233 Hawthorne Walk
Chula Vista, CA 91911

A&O Services, Inc.
2855 Blanco Ct
Poway, CA 92064

A.O. Reed & Co.
10010 N Torrey Pines Rd
San Diego, CA 92037

AA Action Plumbing of Yuma
P.O. Box 1713
Yuma, AZ 85364

AAA Auto Club
2601 South Figueroa Street
Los Angeles, CA 90001

AAA Companies
25007 ANza Drive
Valencia, CA 91355

AAA Companies
1470 West Horizon Ridge Parkway
Henderson, NV 89015

Abdu Abdelhaq
1577 Ottawa Drive
Las Vegas, NV 89169

Able Services
5469 Kearny Villa Road
San Diego, CA 92123

ABM
402 W Broadway
San Diego, CA 92101

ABM Building Solutions, LLC
1005 Windward Ridge Parkway
Alpharetta, GA 30005

ACCO Engineered Systems dba All Area Plu
1 Hoag Dr.
Newport Beach, CA 92663

ACCO Engineered Systems dba All Area Plu
6265 San Fernando Rd.
Glendale, CA 91201

Acco Engineering
6265 San Fernando Rd
Glendale, CA 91201

Ace Pipe Cleaning
6601 Universal Drive
Kansas City, MO 64120

Ace Pipe Cleaning, Inc.
6601 Universal Avenue
Kansas City, MO 64108

Action Cooling and Plumbing, LLC
PO Box 3565
Lake Havasu City, AZ 86505

Adam Anderson
1127 East Del Mar Blvd Unit 234
Pasadena, CA 91106

Adam Antinone
8895 Calle Tragar
San Diego, CA 92129

Adam Berman
5464 Limerick  ave
San Diego, CA 92117

Adams, Sheila
20 Woodhaven Drive
Laguna Niguel, CA 92607

Adamski
649 Laguna Pt Ct
Chula Vista, CA 91911

ADC Corp / Pub Construction
1545 Hotel Circle South #120

San Diego, CA 92122

ADP Consultants
14901 River Rd.
Potomac, MD 20854

ADT
3190 S Vaughn Way
Aurora, CO 80014

Aegea HOA
910 N. Pacific St.
Oceanside, CA 92054

AES Redondo Beach LLC
PO Box 210307
Dallas, TX 75253

AES Southland, LLC
690 N Studebaker Rd
Long Beach, CA 90809

Affinity Property Services
2522 Chambers Road #100
Tustin, CA 92780

Affordable Plumbing and Drain
1132 Erin Way
Campbell, CA 95008

AG-LO Burbank Collection, LP
303 North Glenoaks Blvd Suite L100
Burbank, CA 91505

Agresti, Ron
45775 Indian Wells Lane
Indian Wells, CA 92210

Agueda Ureno
3040 Diana Drive
North Las Vegas, NV 89030

AHI Management Services, Inc
N. Central Street
Suite 1400
Phoenix, AZ 85004

Ahmed Radwan
27932 Cabo Rosa
Mission Viejo, CA 92692

AK Stormwater Maintenance, Inc
205 E Dimand Blvd, PMB#831
Anchorage, AK 99515

Akane Cimarusti
711 Saxony Rd
Encinitas, CA 92024

Al & Jill Parajeckas
31471 Carril De Maderas
San Juan Capistrano, CA 92675

Alameda Isles
C/O Lighthouse Property Management
16 Church St
Osprey, FL 34229

Alameda Mgmt Assoc c/o ASPM- San Diego
9340 Hazard Way Suite B2
San Diego, CA 92122

Alan Diamond
2056 Pauline
Los Angeles, CA 90046

Alan Goetz
6475 Avenida Manana
La Jolla, CA 92037

Alan Hughes
3663 Mountcrest Drive
Las Vegas, NV 89121

Alan Quade - Oceans Plumbing
225 Palm Avenue
Coronado, CA 92118

Alan Skolnick
3111 Bel Aire Drive Unit #15 H
Las Vegas, NV 89101

Albert Delgado
6236 Lone Cypress Ct
Las Vegas, NV 89141

Albert Huang
131 Pixley Street
San Francisco, CA 94123

Albert Misajon
3638 Via Benardo
Oceanside, CA 92054

Albert Skeakalee
5640 E. Sheppard Ave
Clovis, CA 93612

Alberto Paret
6960 Gleneagle Drive
Miami Lakes, FL 33014

Alberto Renteria
3157 El Chico Court
Las Vegas, NV 89120

Albrecht Von Mueller
7910 Girard #9
La Jolla, CA 92037

Alex Badal
8981 Lightwave Ave.
San Diego, CA 92123

Alex Conrad
2971 Club Dr.
Los Angeles, CA 90064

Alex da Silva
6638 Wellesly Place
University City, CA 92122

Alex Puente
1524 Dorinda Ct
San Diego, CA 92154

Alex Rajni
17100 Rolling Creek Drive
Houston, TX 72070

Alex Simovich
1478 N Cabrillo Street
Orange, CA 92869

Alex Stone
26442 Sand Canyon Road
Canyon Country, CA 91387

Alex Strickland
9756 Edifice Ave

Las Vegas, NV 89117

Alfred Gale
2429 Alcott Ct
San Diego, CA 92122

Alhambra Unified School District
1515 W. Mission Road
Alhambra, CA 91802

Ali Kazemzadeh
16275 Windpiper Rd
Poway, CA 92064

Alicia Mardini
1127 East Del Mar Blvd Unit 335
Pasadena, CA 91106

Align Builders
6798 Embarcadero Lane
Suite A
Carlsbad, CA 92011

Alison Boyer
929 Garnet Ave
San Diego, CA 92109

All Area Plumbing
1560 W Industrial Park Street
Covina, CA 91722

All Area Services
5742 Venice Blvd
Los Angeles, CA 90001

All Saints Healthcare
11810 Saticoy St.
North Hollywood, CA 91601

Allan Freedman
200 Queensway
Searcy, AR 72143

Allan Lamkin
4282 Farley
SanDiego, CA 92122

Allen Spousta
609 W. Hackberry Street
Fredericksburg, TX 78624

Allgire General Contractors, Inc.
3278 Grey Hawk Court
Carlsbad, CA 92008

Allison Boyer
929 Garnett Ave
San Diego, CA 92122

Allison Hoskins
3843 Billman St
San Diego, CA 92115

Allyn and Barbara Winchel
12 Downfield Way
Coto de Caza, CA 92679

Almas Plaza 1BA
1885 Diamond St. Unit 2-229
San Diego, CA 92109

Alpha Mechanical
4885 Greencraig Lane
San Diego, CA 92122

Alpha Mechanical, Inc.
4885 Greencraig Lane St. #100
San Diego, CA 92123

Alpha Restoration & Waterproofing
218 Littlefield Ave
South San Francisco, CA 94080

Alpha Restoration and Waterproofing
218 Littlefield Avenue
South San Francisco, CA 94080

Alta Vista Property Management
5668 La Jolla Blvd
La Jolla, CA 92037

Alton Simpson - 1732 MacKinnon Ave.
6106 Innovation Way
Carlsbad, CA 92008

Alyssa k Cook
4219 Florida Street
San Diego, CA 92104

Amala Swenson

5429 Barclay Ave
San Diego, CA 92120

Amanda Hermosillo
5438 Clydesdale St
Las Vegas, NV 89119

Ambassador Community Mgmt
7100 W. Commercial
Suite 107
Lauderhill, FL 33319

Amber Property Management
27261 Las Ramblas #100
Mission Viejo, CA 92690

American Real Estate Partners Management
2350 Corporate Park Drive Ste 110
Herndon, VA 20170

AMI Mechanical
4375 Polaris Ave., Ste A
Las Vegas, NV 89103

Ami Minteer
7722 St. Andrews
San Diego, CA 92067

Amy M. O'Connor
5087 Vinson Way
Sarasota, FL 34230

Anaheim Majestic Garden Hotel
900 South Disneyland Drive
Anaheim, CA 92802

Anchorage Holdings, LP c/o CBRE
Billbox Q2-13800-rhus015a PO Box 2092
Warren, MI 48090

Anderson Jim & Liza
3018 Hermosa Ave
Hermosa Beach, CA 90254

Andi Davis
5032 Nighthawk Way
Oceanside, CA 92056

Andra Savery
5727 Lamas St.

San Diego, CA 92122

Andre Allen
734 Kenwood Place
San Marcos, CA 92069

Andre Wolford
7157 Country Club Dr
La Jolla, CA 92037

Andrea Askins
5271 E. Nantucket Ln.
Anaheim, CA 92807

Andrea Vidmar
2044 Mohigan Way
Las Vegas, NV 89169

Andrew and Virginia Nichols
9377 Toucan
Fountain Valley, CA 92708

Andrew Chin
1127 East Del Mar Blvd Unit 229
Pasadena, CA 91106

Andrew Dorn
490 Eaton Drive
Pasadena, CA 91107

Andrew Hahn
322 N Citrus Ave.
San Diego, CA 92122

Andrew Macdonald
14179 Halper Rd
Poway, CA 92064

Andrew Olding
32 Vista Montemar
Laguna Niguel, CA 92677

Andrew Raveling
9737 BISCAYNE LN
Las Vegas, NV 89117

Andrew Rodgers
2600 Welsman Rd.
Wheaton, MD 20895

Andrew Spivak
1325 Griffith Ave
Las Vegas, NV 89104

Andy Dhus
6635 Edmonton Ave
San Diego, CA 92122

Angela Hill
12364 Carmel Country Rd Unit C203
San Diego, CA 92122

Angela Lafrance
3208 Pawnee dr
Las Vegas, NV 89169

Angela Takemoto
4955 Lamia Way
Oceanside, CA 92054

Angela Wong
3646 Herman Ave
San Diego, CA 92104

Angelo Mathew
3111 Bel Air Drive
Unit 10C
Las Vegas, NV 89101

Angie Franco
4393 Carta Luna Street
Las Vegas, NV 89135

Angus MacEachern
3209 East Brady Ave.
Las Vegas, NV 89101

Anke Bodack
1004 Nardo Rd
Encinitas, CA 92024

Ann Coccagnia
2010 Ballard Drive
Las Vegas, NV 89104

Anna Liza Tannehill
6451 Cymbal St.
Anaheim, CA 92807

Anne Rader

811 N. Rexford Dr.
Beverly Hills, CA 90210

Annex Properties
PO BOX 777933
Henderson, NV 89077

Annie Phan
6820 Lanewood Ct
San Diego, CA 92111

Anthony DuCray
9439 Stoyer Drive
Santee, CA 92071

Anthony Medak
3230 Herman Ave
San Diego, CA 92104

Anthony Paglia
5358 South Eastern
Las Vegas, NV 89119

Antin Construction
1453 La Habra
San Marcos, CA 92069

Antin Construction Group
1453 La Habra Dr
San Marcos, CA 92078

Anytime Plumbing Inc
4505 Andrews Street
North Las Vegas, NV 89081

AO Reed
4777 Ruffner Street
San Diego, CA 92122

API Nevada Properties, Inc.
660 N. Main Ave Suite 100
San Antonio, TX 78201

APR Construction
414 South 31st St
San Diego, CA 92122

Aquamar Incorporated
10888 7th Street
Rancho Cucamonga, CA 91701

Aram Mekjian
1127 East Del Mar Blvd. Unit 224
Pasadena, CA 91106

Aranguren Family Trust
15525 Pomerado Road
Poway, CA 92064

Area Energy, LLC
Lost Hills Oil Field at Belridge Produci
State Route 46
Lost Hills, CA 93249

Ari Ben-Shatach
3111 Bel Air Dr
Unit 25F
Las Vegas, NV 89101

ARIA Homeowners Association
1441 9th Ave
San Diego, CA 92122

Aria Resort & Casino
3730 Las Vegas Blvd South
Las Vegas, NV 89158

Arie Plumbing
2925 W. Vernon Avenue
Los Angeles, CA 90001

Arjen Bootsma
One Midtown Plaza, Suite 500
1360 Peachtree Street, NE
Atlanta, GA 30309

Arkin, Steve
4617 Cyrus Way
former owner Lee Tucker)
Oceanside, CA 92054

Arlin Chang
1982 Capistrano Ave.
Las Vegas, NV 89169

Arnold Leon
1440 Coolidge Ave
National City, CA 91950

Arrowood Apartments

8304 South Course Dr.
Houston, TX 72070

ARS Rescue Rooter
9895 Olson Drive
Suite B
San Diego, CA 92122

Art & Pauline Bereuter
1544 Calle Cristina
San Dimas, CA 91773

Art Cocks
PO Box 2340
Nipmo, CA 93444

Art Thompson
17327 Colony Creek Drive
Houston, TX 72070

Arthur Handy
5103 Via Castilla
Oceanside, CA 92057

Ascent property Management
1944 Commercial St.
San Diego, CA 92113

Ascent property Management - MURD
1225 3rd Avenue
Chula Vista, CA 91911

ASPM San Diego
2990 Mission Blvd.
San Diego, CA 92109

ASPM San Diego
9340 Hazard Way Suite B2
San Diego, CA 92122

Assanti, Alessandro
1 Elderwood
Aliso Viejo, CA 92656

Associa On Call
9610 Waples St
san diego, CA 92121

Associa Prescott
16880 West Bernardo Dr

Suite 200
San Diego, CA 92122

Associa Principal Management Group
11000 Corporate Centre Dr. #150
HOU623-39094
Houston, TX 72070

Associated Contractors Corporation - DaV
8840 Muroaka Drive Suite 140
Gilroy, CA 95020

Astenberger
460 2nd St.
Sonoma, CA 95476

Atherton Construction, LLC
50 N. Gibson Rd Suite 115
Henerson, NV 89015

Atlantic & Pacific Mngt.- 2265  River Ru
11075 Carmel Mountain Rd.
San Diego, CA 92122

Atlas Plumbing
1628 Athol Ave
Henderson, NV 89011

Atrium Irvine, LLC
c/o Transwestern
19100 Von Karman Avenue
Irvine, CA 92602

Atrium Irvine, LLC c/o Transwestern
BB# 12-1158-26
PO Box 209229
Austin, TX 72007

Auburn Mechanical - 860 Terry Ave.-Seatt
2623 W. Valley Hwy
Auburn, WA 98002

Audette
1009 2nd St
Coronado, CA 92118

Audrey W. Casserly
2352 Auburn Road
Port Charlotte, FL 33953

Aurora Apts -  Royal Design Development
6780 Friars Rd.
Unit 245
San Diego, CA 92122

Auto Club Of Southern Ca.
c/o Cushman & Wakefield
3333 Fairview Rd., Mail Stp.#A-473
Costa Mesa, Ca 92628

Avila Construction
12 Thomas Owens Way Suite #200
Monterey, CA 93940

Avison Young
2425 East 12th St.
Los Angeles, CA 90001

Axiom Construction
1219 Wunsche Loop
Spring, TX 77373

Ayres Construction Company
355 Bristol Street
Costa Mesa, CA 92626

B&B Plumbing
1340 N. Hancock St
Anaheim, CA 92807

B&D Contractors
3415 Couch Street
Houston, TX 72070

Baer Enterprises (Children's Hospital)
3020 Children's Way
San Diego, CA 92122

Baker, Dee
1411 Chase Terrace
El Cajon, CA 92020

Ballast Point Brewery
10051 Old Grove Road
San Diego, CA 92122

Ballston Metro Investors, LLC c/o Gatewa
3020 Hamaker Court, Suite 301
Fairfax, VA 22030

Bally's Las Vegas Casino
3645 Las Vegas Blvd.South
Las Vegas, NV 89101

BAM Management
4629 Cass Street #53
San Diego, CA 92122

Barbara Barker
4688 Barcelona Way
Oceanside, CA 92054

Barbara Ellis
2823 Wyandotte Avenue
San Diego, CA 92117

Barbara Johnson
2091 Tustin Ave.
Costa Mesa, CA 92627

Barbara Terrace Condos HOA
540 Oakdale Ave
El Cajon, CA 92021

Barbie
3640 North Jones Blvd
Las Vegas, NV 89101

Barbie Unknown
3640 North Jones Blvd
Las Vegas, NV 89108

Barcelona 326 Juniper, LLC
225 Broadway
Suite 2075
San Diego, CA 92101

Barcelona 326 Juniper, LLC C/O Sentre, I
401 West A Street
Suite 2300
San Diego, CA 92122

Baressi Plaza 2BA
1855 Diamond St. Unit 5-313
San Diego, CA 92109

Barker Management
7302 Santa Monica Blvd
Los Angeles, CA 90046

Barnes, Cindy
24335 Landover Rd.
Laguna Hills, CA 92654

Barrack-Nickols Contracting Inc.
9745 Prospect Ave #202
Santee, CA 92071

Barrack-Nickols Contracting, Inc
18655 West Bernardo Rd
San Diego, CA 92122

Barrett, Karen
1390 Loraine Rd.
San Marino, CA 91108

Barry Amiri
9805 Canyon Rock Place
Las Vegas, NV 89134

Barry Dunthy
2169 Belloc Ct
San Diego, CA 92109

Barry Whitson
13123 Old West Ave
San Diego, CA 92129-4334

Barry, Dan & Catherine
14214 Rancho Santa Fe Farms Rd
San Diego, CA 92122

Basswood Manor LLLP
162 Ava Road
Toronto, Ontario

Battelle
505 King Ave.
Columbus, OH 43201

Baypoint HOA c/o Associa On Call
2249 Worden St
San Diego, CA 92122

Bayport HOA
26840 Aliso Viejo Parkway, Ste. 100
Aliso Viejo, CA 92656

Beachside Nursing Center
7781 Garfield Ave

Huntington Beach, CA 92647

Beachside Offices, LLC
3 Gingertree Lane
Coronado, CA 92118

Beall Residence
1869 San Pablo Drive
San Marcos, CA 92069

Becca Wyatt
3359 Baltimore Street
San Diego, CA 92117

Beckman Coulter AP
PO Box 30082
College Station, TX 72053

Becky Davis
2537 Carruth Ct
Las Vegas, NV 89121

Bedford, Tony
3061 Logan Ave.
San Diego, CA 92122

Behar
5574 Camber Drive
San Diego, CA 92117

Beinbrink, Maurine
23 Catspaw Cape
Coronado, CA 92118

Beinbrink, Maurine
1120 Virginia Way
La Jolla, CA 92037

Bel Mondo Owners Association
5614 & 5620 Camino Esmerado
Rancho Santa Fe, CA 92091

Bell
1340 Lexington Avenue
Rochester, NY 14692

Bellagio Hotel & Casino
3600 S Las Vegas Blvd
Las Vegas, NV 89101

Bellagio Hotel and Casino
3600 S Las Vegas Blvd
Las Vegas, NV 89109

Belthoff Plaza 2BA
4600 Lamont St. Unit 4-212
San Diego, CA 92109

Ben Barnik
P.O box 3466
San Diego, CA 92163

Ben Dishman
6741 Golfcrest Dr
San Diego, CA 92122

Benhour Soleimani
1005 N. Crescent Drive
Beverly Hills, CA 90210

Bennett Construction
Tower 37 Project
201 Oak Ave
Carlsbad, CA 92008

Bennett Plumbing
3030 South Fairview
Santa Ana, CA 92704

Bennett's Plumbing, Inc.
3030 South Fairview St Unit B
Santa Ana, CA 92711

Benny Riccordo
5701 Mello Avenue
Las Vegas, NV 89131

Bentar Development, Inc.
3030 S. Durango Dr
Las Vegas, NV 89101

Bentley Community Management
18340 Yorba Linda Blvd #107-138
Yorba Linda, CA 92886

Berger, Ben &  Michelle
2829 La Salle
Costa Mesa, CA 92628

Berger, Caesar

5356 Collingwood Circle
Calabasas, CA 91302

Berman, Josh
52 Blue Lagoon
Laguna Beach, CA 92652

Bernardo Regency, LLC c/o Equity Office
BB# Q6-4471-24410
PO Box 2090
Warren, MI 48090

Beta Calum, LLC
12550 Biscayne Blvd
Suite 800
North Miami, FL 33181

Betty Lilley
603 Saganaw
Clewiston, FL 33440

Beven & Brock Property Management Compan
482 S  Madison Ave
Altadena, CA 91001

Beverly Hills Condominiums
5300 Washington Street
Hollywood, FL 33022

Beverly Regent HOA
8960 Cynthia
West Hollywood, CA 90069

Beverly Wilshire Owner LP c/o Lincoln Pr
9465 Wilshire Blvd
Suite 160
Beverly Hills, CA 90210

Bibi insanally
1469 Wilson Ave
Escondido, CA 92027

Bill & Sally Dean
43176 Business Park Dr, Suite 101
Temecula, CA 92591

Bill Bruton
2914 Pasture Lane
Sugar Land, TX 77478

Bill Curran
705 Charbonne Place
Las Vegas, NV 89146

Bill Mason
9820 Glenrock Drive
Las Vegas, NV 89134

Bill Wetzel
2900 Fairview Park Dr.
Falls Church, VA 22046

Biller, Susan
23202 Charwood Pl.
Diamond Bar, CA 91765

Bingham Plumbing & Piping
4569 Mission Gorge Place
Suite J
San Diego, CA 92122

Bingham Plumbing and Piping
1430 Burroughs St
Oceanside, CA 92054

BioMarin Pharmaceutical Inc.
608 Folsom Street
San Francisco, CA 94107

Bird Bay Condominiums
606 Bird Bay Drive South
Venice, FL 34285

Birtcher Anderson Real Estate Management
6655 West Sahara Avenue
Suite B200
Las Vegas, NV 89146

Bivona, Barb
68 Pamplona
Aliso Viejo, CA 92656

Black, Charles
14668 Encendido
San Diego, CA 92122

Blair, William
31 Tall Hedge
Irvine, CA 92602

Blake Gonsoulin
110 Saint Joseph Ave
Long Beach, CA 90803

Blanco, Nancy
4020 Marron St.
San Diego, CA 92122

Block
4974 Vista Arroyo
La Mesa, CA 91941

Blockade Runner Resort
275 Waynick Blvd
Wrightsville Beach, NC 28480

Bloes, Mike
60 Malcolm Drive
Pasadena, CA 91109

Blue Barn Real Estate
P.O box 346
San Diego, CA 92122

BN Builders
5825 Oberlin Dr.
San Diego, CA 92121

BN Builders
9255 Towne Centre Dr.
San Diego, CA 92122

Bob Davidson
21310 Tambo Place
Diamond Bar, CA 91765

Bob Finzi
5643 Meadows Del Mar
San Diego, CA 92122

Bob Kromer
12511 Metate Lane
Poway, CA 92064

Bob McGowen for The Landing HOA
1099 1st Ave
Coronado, CA 92118

Boba Franky
2450 San Lucas Circle

Las Vegas, NV 89121

Boban Tancic
3218 SAn Helena Dr
Oceanside, CA 92054

Boggia, Richard & Margaret
26311 Golada
Mission Viejo, CA 92690

Bombard Mechanical
3933 West Ali Baba
Las Vegas, NV 89118

Bonds Land Investment Co. LTD
456 Montgomery St, Suite 700
San Francisco, CA 94124

Bonnie & Don Mike Anthony
4090 Forest Hill Dr.
La Canada Flintridge, CA 91011

Boris Laubert
129 Andrews Ave
Encinitas, CA 92024

Bosa Development - Bayside Tower - HOA
1325 Pacifiic High
San Diego, CA 92122

Boulevard Motel Group LLC
400 S. Rampart Blvd.,Suite 220
Las Vegas, NV 89145

Bountiful Property Management
525 Harris Street
Henderson, NV 89015

Bowman Plumbing Services
11271 Ventura Blvd.
Unit #439
Studio City,, CA 91604

Boyd Gaming
6465 S. Rainbow Blvd.
Las Vegas, NV 89118

Brad Antt for Pacific View Corporation
829 2nd St
Encinitas, CA 92024

Bradford Management LLC
5832 Stadium Street
San Diego, CA 92122

Brain Czajkowski
1573 W. Redding Street
Hernando, FL 34442

Brandlein, Tom
136 N. Anchorage Drive
N. Palm Beach, FL 33408

Bree Holley
320 Trocadero Avenue
Clewiston, FL 33440

Breiner, Geraldine
30761 Greens East Dr.
Laguna Niguel, CA 92607

Bremenour, Mary
6301 Honolulu Ave
#27
Tujunga, CA 91042

Brenda Woolbert
25020 Terrace Lantern
Dana Point, CA 92629

Brent Baker
403 Talon Ct.
Lawrenceville, NJ 08648

Brent Lynch
1408 S17th
Las Vegas, NV 89104

Bri Phillips
6149 Alderley St
San Diego, CA 92114

Brian and Glen Mason
816 Colina Alta Place
Las Vegas, NV 89138

Brian and Lesley Driscoll
6426 Draw Lane
Sarasota, FL 34230

Brian Bettes
1415 Clark Lane
Redondo Beach, CA 90277

Brian Brent
3111 Bel Air Dr
Unit 19B
Las Vegas, NV 89101

Brian Cambier
8395 Hudson Dr
San Diego, CA 92122

Brian Cox Mechanical
North West Grumman - RB
San Diego, CA 92128

Brian Gunn
3460 Spencer Street
Las Vegas, NV 89169

Brian Haskell
1712 Poinciana Dr.
El Cajon, CA 92021

Brian Householder
924 Pacific Beach Dr.
San Diego, CA 92122

Brian not applicable
827 La Presa Ave.
Spring Valley, CA 91977

Brian Reyes
1526 Brookhollow
Santa Ana, CA 92705

Brian Sexton
4405 Greenhill Drive
Las Vegas, NV 89121

Brian Topping
3111 Bel Air Drive Unit 26E
Las Vegas, NV 89101

Brianne Purdy
2664 Meadowlark Dr
San Diego, CA 92122

Brickman 915 Wilshire, LLC

915 Wilshire Boulevard
Los Angeles, CA 90001

Bridge Plumbing and Drain Cleaning
P.O. Box 4745
Logan, UT 84321

Brill Stanford Graham Project
3327 Meade Ave
San Diego, CA 92116

Brinker International
Attn: Dan Gibbons, SR. Facility Director
6820 LBJ Freeway
Dallas, TX 75253

Brinker International
6820 LBJ Freeway
Dallas, TX 75253

Brittany Brown
908 Sweeney Ave
Las Vegas, NV 89104

Broadway Center, LLC
2475 Broadway
San Diego, CA 92122

Brody, Garry & Sonia
103 Blue Lagoon
Laguna Beach, CA 92652

Bromberg
7287 Camino DeGrazia #7
San Diego, CA 92111

Brookdale Central Paradise Valley
7127 Crossroads Blvd
Brentwood, TN 37027

Brookdale Juan Tabo
3920 Juan Tabo Pl NE
Albuquerque, NM 87111

Brookdale Juan Tabo
6737 West Washington St
Suite 2300
Milwaukee, WI 53203

Brookdale Meridian Englewood

6737 W. Washington St.
Suite 2300
Milwaukee, WI 53214

Brookdale Paradise Valley
13240 Tatum Blvd
Phoenix, AZ 85004

Brookdale Senior Living Inc.
6737 W. Washington St.
Suite 2300
Milwaukee, WI 53203

Brookdale Springs Mesa
6620 E. Broadway Rd
Mesa, AZ 85201

Brookdale Stock Ranch Road
111 Westwood Place
Suite 400
Brentwood, TN 37027

Brookdale Stock Ranch Road
7418 Stock Ranch Rd
Citrus Heights, CA 95621

Brookfield Properties
333 South Hope Street
Suite C-100
Los Angeles, CA 90001

Brookstone, LP.
3715 Dacoma St.
Houston, TX 72070

Brown, Bill & Dawn
11 Costa Brava
Laguna Niguel, CA 92607

Brown, Paul
1468 Ridgeway St
Oceanside, CA 92054

Brown, Steve
69 Blue Lagoon
Laguna Beach, CA 92652

Browncastle Ranch, Inc.
14 Browncastle Ranch
Santa Fe, NM 87501

Bruce Barfield
3111 Bel Air Dr
Unit 20G
Las Vegas, NV 89101

Bruce Dyda
21307 Halldale Ave
Torrance, CA 90501

Bruce Fagel
1890 Carla Ridge
Beverly Hills, CA 90210

Bruce Kerstetter
5680 Wendi St
La Mesa, CA 91942

Bruce Mengler
682 Via De La Valle
Solana Beach, CA 92075

Bruce Morgan
3426 Stadium Place
San Diego, CA 92122

Bruno Sadowski
10809 Garden Mist Drive, Unit 1093
Las Vegas, NV 89135

Bryan Bordeaux
10105 Country View Rd
La Mesa, CA 91942

Bryan Clark
1127 E Del Mar Blvd #414
Pasadena, CA 91106

Bryan Masterson Enterprises
1364 N.McDowell Blvd. Suite 12
Petaluma, CA 94954

Buckingham Venture LP
3945 Gibraltar Avenue
Los Angeles, CA 90008

Buckley Plumbing & Engineering Inc.
2227 National Avenue
Hayward, CA 94544

Buckley Plumbing and Enginnering Inc
2227 National Ave
Hayward, CA 94545

Buena Vista Lift Station
Robert Stewart
4201 Sabodan Street
Bakersfield, CA 93301

Buffalo Bills c/o Affinity Gaming
3755 Breakthrough Way Unit 300
Las Vegas, NV 89101

Builders Green Remodeling
12805 Avenida La Valencia
Poway, CA 92064

Builders United
6001 S Decatur Blvd Ste J
Las Vegas, NV 89118

Bureau of Prisons National Account Andin
808 Union St.
San Diego, CA 92101

Bureau of Reclamation Spot Repair
500 Fir St
Boulder City, NV 89005

Burger Construction & Property Services
11760 Sorrento Velley Rd
San Diego, CA 92122

Burlington Coat Factory
1830 Route 130
Burlington, NJ 08016

Burlington Stores
4287 Route 130 South
Edgewater Park, NJ 08010

Butkovic, Joso
1651 Madrone Glen
Escondido, CA 92025

Bycor Ltd
4100 Del Rey Avenue
Marina Del Rey, CA 90292

Byron Goetting

5305 Crimson Ridge Dr
Las Vegas, NV 89130

C,D and E Engineering Inc
14001 N. 7th St.,
Suite C-106
Phoenix, AZ 85022

C. A. & Patricia Ryan
4958 Kalamis Way
Oceanside, CA 92054

C.E. Kimberly Lind - KO Legal Inc.
100 W Broadway, Suite 250
Long Beach, CA 90802

Caesars Entertainment
PO Box 29035
Hot Springs, AR 71903

Caesars Entertainment - Flamingo
3555 Las Vegas Blvd S
Las Vegas, NV 89101

Cal Poly Pomona
3801 W Temple Ave
Pomona, CA 91769

Cal State University San Marcos
333 South Twin Oaks Valley Rd.
San Marcos, CA 92096

Caleb Dunham
3662 E Greencrest Drive
Las Vegas, NV 89121

California Comfort System -SD Airport
2417 McCain Road
San Diego, CA 92122

California Comfort Systems, Gas Lamp Hil
7740 Kenamar Court
San Diego, CA 92122

California Community Management
P.O. Box 2666
Escondido, CA 92033

Callahan Management
523 W Sixth St

Los Angeles, CA 90001

Calsur Management C/O Cypress Arms HOA
8304 Clairemont Mesa Blvd
San Diego, CA 92122

Caltech
1200 E. California Boulevard Mail Code 1
Pasadena, CA 91125

Calvin Tan
2900 Marlin Street
Las Vegas, NV 89101

Cam MacLean
28610 Evening Breeze Dr
Yorba Linda, CA 92885

Camille Apartments
2352 NE 9th Street
Fort Lauderdale, FL 33311

Camino Grande Villas HOA
P.O. Box 803555
Dallas, TX 75380-3555

Campbell, John & Catherine
57 Blue Heron
Irvine, CA 92602

Campbell, Neil
26232 Hatmor Dr.
Calabasas, CA 91302

Campbell, Tim
3830 Monroe Street
San Diego, CA 92122

Campos Plaza 1BA
4600 Lamont St. Unit 4-314
San Diego, CA 92109

Candace Wingrove
214 Madison Park Drive
Cottleville, MO 63376

Candice Van Herle
6792 Sylvia Drive
Huntington Beach, CA 92647

Candy Sheperd
Unit 524-B Via Del Valle
Solana Beach, CA 92075

Canyon Gate Master Association
8687 West Sahara Ave., #170
Las Vegas, NV 89117

Capital Growth Partners, Inc.
1120 Silverado Street
La Jolla, CA 92037

Capital Growth Properties
1120 Silverado St
San Diego, CA 92037

Capital Records- Certified Plumbing Prof
26943 Ruether Ave, Unit P
Canyon Country, CA 91387

Capital Region Water
212 Locust Street
Suite 500
Harrisburg, PA 17101

Carducci, Jeff
54 Rockrose
Aliso Viejo, CA 92656

Carilion New River Valley Medical Center
2900 Lamb Circle
Christiansburg, VA 24073

Carl Back
210 Blue Heron Road
Wellfleet, MA 02667

Carl Byers
1708 Raintree Road
Fullerton, CA 92834

Carl Duisberg
538 4th Street
San Rafael, CA 94901

Carl Duisberg
79 Woodland
San Rafael, CA 94901

Carl Graff

15031 Moonglow Dr.
Ramona, CA 92065

Carla Fortunato-Knox
2325 Paseo De Laura
Oceanside, CA 92056

Carla Murray
1128 Loring St
San Diego, CA 92109

Carleton Management
11440 West Bernardo Court
Suite 240
San Diego, CA 92122

Carlos Aguilar
24701 Old Hundred Rd
Dickerson, MD 20842

Carlos Almeyda
810 Kenny Wway
Las Vegas, NV 89107

Carlsbad
5950 El Camino Real
Carlsbad, CA 92008

Carlsbad 76
2201 E. Coast Hwy
Corona Del Mar, CA 92625

Carlsbad Gateway Center, LLC
5650 El Camino Real
Carlsbad, CA 92008

Carlsbad Inn Vacation Owners Association
5900 Pasteur Court Suite 200
Carlsbad, CA 92008

Carlsbad Municipal Water District
1635 Faraday Ave
Carlsbad, CA 92008

Carlson Inspection
1708 Marson St.
Oceanside, CA 92058

Carlson Restaurant, Inc.
701 Carlson Pkwy

MS 8260
Minnetonka, MN 55345

Carlson Restaurants TGI Friday's
4201 Marsh Lane
Carrollton, TX 75006

Carole Medway
3 Blue Lagoon
Laguna Beach, CA 92652

Carolina Peralta
514 Sicard St
San Diego, CA 92122

Carolynne Horwood
10370 Gilespie Street
Las Vegas, NV 89183

Carpenter Sellers Del Gatto Architects
8882 Spanish Ridge Ave
Las Vegas, NV 89101

Carpenter, Roy
532 Via de la Valle Unit I
Solana Beach, CA 92075

Carpenter, Sellers, Del Gatto Architects
8882 Spanish Ridge Avenue
Las Vegas, NV 89148

Carrol Archibald
3146 Ibsen St
San Diego, CA 92106

Carson Hall
4539 Carriage Lane
Las Vegas, NV 89119

Carstens Realty
1206 W Hillsdale Blvd Suite A
San Mateo, CA 94403

Casa De La PLaya of Ocean Beach
4878 Pescadero Ave.
San Diego, CA 92122

Casa de las Campanas
18655 West Bernardo Dr.
San Diego, CA 92127

Casa Del Vista HOA
PO Box 803555
Dallas, TX 75380

Casa Vista Apartments
2325 Paseo De Laura
Oceanside, CA 92056

Casa Vista Apartments
2325 Paseo De Laura
Oceanside, CA 92056

Casey Brown
338 Via Del Norte
La Jolla, CA 92037

Casey Cooke
621 Palmbark St.
Vista, CA 92083

Casey Keene
1107 Norman Ave
Las Vegas, NV 89104

Casey Lowery
1007 Nantucket
Houston, TX 72070

Casey McBrian
225 W Santa Clara St
San Jose, CA 95113-1723

Cassandra Poindexter
560 Sheridan Ave
Escondido, CA 92026

Castro Tony
160 Zenith Avenue
Chula Vista, CA 91911

Catholic Charities Diocese of San Diego
349 Cedar St
San Diego, Ca 92122

CB Richard Ellis - 3655 Nobel
3655 Nobel Drive
Suite 270
San Diego, Ca 92122

CBI Eastern Anstalt
10th Flr. Standard Chartered Bldg.
Downtown
Dubai

CBRE
201 N. Figueroa Street
Los Angeles, CA 90012

CBRE
8880 Rio San Diego Dr.
San Diego, CA 92122

CBRE
909 Fannin Street, Ste 100
Houston, TX 72070

CBRE - Fig Plaza
201 N. Figueroa St
Los Angeles, CA 90001

CBRE Hyundai building
8880 Rio San Diego
San Diego, CA 92108

CBRE Las Vegas
3993 Howard Hughes Parkway
Suite 700
Las Vegas, NV 89169

CBRE Property Manager
9595 Wilshire Blvd
Beverly Hills, CA 90210

CBRE San Diego Anding
525 B St., 7th Floor
San Diego, CA 92101

CBRE, Inc.
PO Box 2021
BB# 01-69163-cne001
Warren, MI 48090

CC&R Construction
1144 Isabella Ave
Coronado, CA 92118

CCRP/AG BofA Plaza Owner LLC
300 S 4th Street, Suite 1015
Las Vegas, NV 89101

Cecil Camaclang
13292 Thunderhead St
san diego, CA 92129

Cecil Hornbeck
5660 Lamas St.
San Diego, CA 92122

Cecilia Bosley
3724 Cactus Wheel Ct
Las Vegas, NV 89128

Cedar Dale HOA
1218 9th Street
Santa Monica, CA 90401

Cedars Sinai
8700 Beverly Blvd
Los Angeles, CA 90048

Centennial Contractors Enterprises, Inc.
2900 Woodridge Drive
Suite 200
Houston, TX 72070

Centerra Group
545 Second Street
suite 4
Encinitas, CA 92024

Centerra Group
7121 Fairway Drive
Suite 301
Palm Beach Gardens, FL 33410

Central Park Condominium Association
C/O Lighthouse Property Management
4951 Ringwood Meadow
Sarasota, FL 34230

Central Park Condominium Association
c/o Lighthouse Property Management
460 N. Tamiami Trail
Osprey, FL 34229

Century Village Condo Assoc
C/O Seacrest Services Inc.
2400 Centrepark W. Dr,  Suite 175
West Palm Beach, FL 33401

Cezary Kupiec
517 East Indian Rock Road
Vista, CA 92083

Chacone Construction Services
PO Box 2098
Simi Valley, CA 93062

Chad Balch
845 Faxon Ave
San Francisco, CA 94112

Champagne Villas Property Owners Associa
8975 Lawrence Welk Dr.
Escondido, CA 92026

Charlene Manzanares
252 Earl Street
Las Vegas, NV 89101

Charles Gedeon
3943 Sacramento St
San Francisco, CA 94118

Charles Perry Partners, Inc.
200 E. Palm Valley Drive
Suite 1040
Oviedo, FL 32765

Charles Severino
1640 Caxambas Court
Marco Island, FL 34145

Charles Wyborney
2815 Clairmont Ct
San Diego, CA 92117

Charlie Goodwin
27310 Glenwood Drive
Mission Viejo, CA 92690

Charlie Leach
300 Valdez Ave
San Francisco, CA 94127

Charlie Templeton
1805 Westward Ho Circle
El Cajon, CA 92021

Chas Leek
1255 S. 6th Street
Las Vegas, NV 89104

Cherrywood III C/O EBMC
4576 N Rancho
Suite 100
Las Vegas, NV 89130

Cheryl Peace
3644 33rd st
San Diego, CA 92104

Chin, Bryan
24456 Silver Spur Lane
Laguna Niguel, CA 92607

Chipolte Mexican Grill
610 Newport Center Drive, Suite 1300
Newport Beach, CA 92660

Chipotle Mexican Grill
610 Newport Center Drive
Suite 1300
Newport Beach, CA 92658

Chitra Saxena
7729 Roan Road
San Diego, CA 92129

CHOC Childrens
1201 West La Veta Avenue
Orange, CA 92868

Choice Management Solutions
1761 Hotel Circle South
San Diego, CA 92122

Choo, Iris
50 Renata
Newport Beach, CA 92658

Chris Chebegia
245 Broadway
Unit 325
Long Beach, CA 90802

Chris Donabedian
13241 Yorba Street
North Tustin, CA 92705

Chris Kirkland
8053 Laurel Ridge
San Diego, CA 92122

Chris Langley
4103 Laurel Grove
Seabrook, TX 77586

Chris MacPherson
15524 Vista Vicente Drive
Ramona, CA 92065

Chris Shadel
4656 Hidalgo Ave
San Diego, CA 92117

Chris Stevenson
1127 East Del Mar Blvd Unit 313
Pasadena, CA 91106

Christiansen, Nora
18 Blue Lagoon
Laguna Beach, CA 92652

Christie Pollero
31390 Corte Camarillo
Temecula, CA 92592

Christina Jones
6985 Mira Vista Street
Las Vegas, NV 89120

Christine E Lawson
3226 Madison Ave
San Diego, CA 92116

Christine Kuhl
9525 Jiola Way
La Mesa, CA 91941

Christine Lotter
3111 Bel Air Dr Unit 19A
Las Vegas, NV 89109

Christopher Shadel
4656 Hidalgo Avenue
San Diego, CA 92122

Chua, Wallace

1710 Landau Place
Hacienda Heights, CA 91745

Chuck Creigh
3320 La Mirada Avenue
Las Vegas, NV 89120

Chuck Detari
Chuck's Plumbing
104 W Seneca Ave
Tampa, FL 33602

Chuck Turner
2474 Katherine St
El Cajon, CA 92020

Chuck's Plumbing
1511 E. Flowler Avenue
Suite E
Tampa, FL 33602

CI Pacific Trading Group S.A
Calle 15 #31-99
Autopista Cali Yumbo
Yumbo, Valle, Colombia

Cindy Boyd (Sealight Properties)
3506 Las Palmas Street
Houston, TX 72070

Circus Circus - Las Vegas
2880 Las Vegas
Las Vegas, NV 89101

City of Charlotte
P.O. Box 37979
Charlotte, NC 28228

City of Chula Vista
270 F Street
Chula Vista, CA 91911

City of Costa Mesa
P.O. Box 1200
Costa Mesa, CA 92628-1200

City of Hope National Medical Center
1500 East Duarte Rd
Duarte, CA 91010

City Of Imperial
420 S. Imperial Avenue
Imperial, CA 92251

City of Raleigh
One Exchange Plaza
Suite 620
Raleigh, NC 27601

City of Riverside
3900 Main Street, City Hall
Riverside, CA 92522

City of Santa Cruz
212 Locust Street Suite C
Santa Cruz, CA 95060

City of Santa Monica
1685 Main St.
Santa Monica, CA 90401

City of Santa Monica Public Works
1685 Main St. #113
Santa Monica, CA 90401

City Scene HOA
2661 Reynard Way
San Diego, CA 92103

Citywalk HOA
301 West "G" St.
San Diego, CA 92122

Civic Towers, LLP
1855 NW 15th Ave & 1400 NW 19th St
Miami, FL 33101

CJW Construction MCRD
841 East Washington
Santa Ana, CA 92701

Claire akin
13130 Decant Dr
Poway, CA 92064

Clairemont Rental Properties, LP
4238 Balboa Ave
San Diego, CA 92122

Clairmont Rental Properties

4238 Balboa Ave
SanDiego, CA 92117

Claude Ognibene
438 Rosecrans St.
San Diego, CA 92106

Clayton Ownby
2003 Hollow Hook Rd.
Houston, TX 72070

Clayton Timbrell & Co.
90 Cedar St
San Francisco, CA 94124

Clune Construction
725 South Figueroa St.
Los Angeles, CA 90017

CMC Management
2740 N. Grand Ave.
Suite 200
Santa Ana, CA 92705

Cobblestone Construction
3830 Jones Blvd
Las Vegas, NV 89108

Coca Cola - Honolulu HI Production
521 Lake Kathy Drive
Brandon, FL 33511

Coca Cola Bottling Company
VFS
5756 Via Barcelona
La Verne, CA 91750

Coco Cola
1334 South Central Ave
Los Angeles, CA 90001

Cody Novini
23672 Calle Hogar
Mission Viejo, CA 92691

Colliers
3960 Howard Hughes Parkway
Suite 150
Las Vegas, NV 89169

Collin Murph
1127 E Del Mar Blvd #434
Pasadena, CA 91106

Collom Construction Inc.
10714 Louisa Dr
La Mesa, CA 91942

Colonial Property Management
8595 S. Eastern Ave
Las Vegas, NV 89123

Colonna, Nick
705 Via La Cuesta
Palos Verdes Estates, CA 90274

Colony Point 6
c/o Castle Management, Inc
11500 Colony Point Drive
Pembroke Pines, FL 33024

Colony Point, Inc
One Colony Point Drive
Punta Gorda, FL 33950

Colorado Springs Utilities
PO BOX 1103
Colorado Springs, CO 80947-0929

Colrich CA Construction Inc.
444 West Beech St
Suite 300
San Diego, CA 92122

Columbia California Las Palmas
C/O Lincoln Property Company
303 N Glenoaks Blvd. #L100
Burbank, CA 91505

Columbia Property Trust Services, LLC
650 California St
San Francisco, CA 94124

Colyear Development Corporation
3075 East Imperial Highway
#105
Brea, CA 92822

Colyear Development Corporation
3075 E. Imperial Hwy, Suite 105

Brea, CA 92822

Comfort Inn/Silicon Valley
940 West Weddell
Sunnyvale, CA 94087

Commerce Casino
6131 Telegraph Road
Commerce, CA 90040

Community Property Management
751 E Daily Dr #300
Camarillo, CA 93010

Complete Building Services Inc
2101 Wisconsin Ave, NW
Washington DC, DC 20007

Concord Consulting & Assoc. Services
888 West Ventura Blvd.
Suite C
Camarillo, CA 93010

Concord Consulting & Association Service
P.O. Box 6105
Oxnard, CA 93031

Concord Consulting & Associations Servic
P.O Box 6105
Oxnard, CA 93036

Condominium Administration Company, Inc.
13637 Hawthorne Blvd
Suite 200
Hawthorne, CA 90250

Condominium Management Services
675 West Foothill Blvd.  Suite 104
Claremont, CA 91711

Conlon Construction Company
1100 Rockdale Road
Dubuque, IA 52003

Connie Ho
619 E Avenida San Juan
San Clemente, CA 92672

Construction by De Mill, Inc.
1243 Rambling Rd

Simi Valley, CA 93065

Construction Product Marketing, LLC
3815 East Grove
Unit 4
Phoenix, AZ 85040

Cook, Harry
3940 Honeycutt St.
San Diego, CA 92122

Cooper, Hy
33166 Acapulco Dr.
Dana Point, CA 92629

Coral Tree Plaza - HOA
3634 7th Ave.
San Diego, CA 92122

Coral Tree Plaza c/o ASPM - San Diego
9340 Hazard Way Suite B2
San Diego, CA 92122

Corcoran, Eric
1410 Via Marguerita
Oceanside, CA 92054

Cordner, Jeannie
32 Costa Brava
Laguna Niguel, CA 92607

Core Construction
7150 Cascade Valley Court
Las Vegas, NV 89128

Corey Jarnagan
2247 Mardavadio Lane
Fallbrook, CA 92028

Corinthian Contractors Inc
P.O. Box 7297
Arlington, VA 22201

Coro Community Management and Consulting
13743 Ventura Blvd, Suite #200
Sherman Oaks, CA 91423

Coronado Cays HOA
505 Grand Caribe Causeway
Coronado, CA 92118

Coronado Cays Homeowners Association
505 Grand Caribe Cswy
Coronado, CA 92118

Coronado Shores - El Encanto
1810 Avenida del Mundo
Coronado, CA 92118

Coronado Shores - La Perla Tower # 7
1780 Avenida Del Mundo
Coronado, Ca 92118

Coronado Shores - La Princessa
1750 Avenida Del Mundo
Coronado, CA 92118

Coronado Shores El Encanto Tower
1810 Avenida Del Mundo
Coronado, CA 92118

Coronado Shores Enforcement  Committee
1830 Avenida Del Mundo
Coronado, CA 92118

Costello, Brenda
17518 Los Moros
PO Box 1570
Rancho Santa Fe, CA 92091

Cote, Bill
3 White Cap Drive
Corona Del Mar, CA 92625

Country Club Estates, Coop, Inc
700 Waterway
Venice, FL 34285

County of Imperial
940 Main St.
Suite 108
El Centro, CA 92243

County Wide Mechanical
350 K St.
San Diego, CA 92101

Courtney Lofty
1112 5th Place
Las Vegas, NV 89104

CPA Plumbing Services-Drain
3616 Richmond Ave
#1904
Houston, TX 72070

Craig, Steve
3214 San Tomas Drive
Oceanside, CA 92054

CRB
3210 Merryfield Row
San Diego, CA 92121

CreDi El Cajon
21136 Figueroa St
Carson, CA 90745

Crescent HC Investors LP c/o 2 Houston C
PO BOX 2108
BB# 78-51278-01949AE
Warren, MI 48090

Crescent HC Investors LP c/o CBRE
BB# 78-51278-01949AE
PO Box 2108
Warren, MI 48090

Crosswinds Condo Associasion
7936 Spring Forest Court
Springfield, VA 22150

crosswinds condo association
7900 spring forest court
springfield, va 22150

Crown City Inn
520 Orange Ave
Coronado, CA 92118

Cruzan
236 S. Sierra Dr. #100
Solana Beach, CA 92075

CSI Electrical Contractors, Inc.
10623 Fulton Wells Ave
Santa Fe Springs, CA 90670

CTE Inc.
1441 Montiel Rd. Suite 115

Escondido, CA 92026

CTM Contracting, INC.
P.O.Box 3238
Rancho Santa Fe, CA 92091

Culver, Buzz
PO Box 462947
Escondido, CA 92025

Cummings, Karen
18 Saltaire Drive
Laguna Niguel, CA 92607

Curci Companies - Lido Peninsula Company
717 Lido Park Drive
Newport Beach, CA 92658

Curt Walker
4112 Montebello Ave
Las Vegas, NV 89110

Curtis Management
5050 Avenida Encinas #160
Carlsbad, CA 92008

Curtis Management Co.
5050 Avenida Encinas
Suite 160
Carlsbad, CA 92008

Cushman & Wakefield
555 12th Street
Suite #1400
Oakland, CA 94621

Cushman and Wakefield: Emeryville
555 12th Street #1400
Oakland, CA 94607

Cushman and Wakefield; San Diego
3870 Murphy Canyon rd suite 150
San Diego, CA 92123

Cy Kealer
2911 Via Pepita
Carlsbad, CA 92009

Cyndra A. Pilkington
839 Palmetto

Englewood, FL 34223

Cynthia Kindell
3730 Colonial Drive
Las Vegas, NV 89121

Cypress Arms HOA
1624 Cypress Ave
San Diego, CA 92103

D Brown General Contractors
2430 Vanderbilt Beach Rd
#108
Naples, FL 34102

Daddi, Augustus R
5215 Nardo Avenue
Solana Beach, CA 92075

Dale Robison
3111 Bel Air Dr
Unit 16D
Las Vegas, NV 89101

Dan Bacon
5375 Javier St
San Diego, CA 92117

Dan Callister
3111 Bel Air
Las Vegas, NV 89109

Dan Demers
3447 Arnold Ave.
San Diego, CA 92122

Dan Dreger
3008 Azahar St
Carlsbad, CA 92009

Dan Homan
6133 El Romero
Rancho Santa Fe, CA 92067

Dan Schroeder
8025 Silverton Ave
San Diego, CA 92122

Dan Shapiro
1408 Eaton Drive

Las Vegas, NV 89102

Dana Fillmore
3949 Brighthill Ave
Las Vegas, NV 89121

Dana Strand HOA
2522 Chambers Road #100
Tustin, CA 92780

Daniel Esquivel
721 Harris Street
Corona, CA 92882

Daniel Evans
1124 Francis Avenue
Las Vegas, NV 89104

Daniel Gardner
4427 San Joaquin St.
Oceanside, CA 92057

Daniel Holschneider
931 Chantilly Rd
Los Angeles, CA 90077

Daniel Kovachev
175 Moarch Bay Dr
Dana Point, CA 92629

Daniel Parlow
Tinnelly Law Group
27101 Puerta Real, Suite 150
Mission Viejo, CA 92691

Danny Panzer
9171 Denver Sky Ave
Las Vegas, NV 89149

Dante Vargas
3501 Chevy Chase Ave
Las Vegas, NV 89110

Dar Burleson
1070 E Murray Canyon
Palm Springs, CA 92664

Daryll Nees
4421 Ohio St.
San Diego, CA 92122

DaSilva, Adrian
5672 Riley St
San Diego, CA 92122

Dat Truong
11321 Weston Hill Dr
San Diego, CA 92122

Davalle Carol
5539 Dalen Avenue
San Diego, CA 92122

Dave and Alyce Tracey
1036 East Inlet Drive
Marco Island, FL 34145

Dave Boerner
2808 Cameo Circle
Las Vegas, NV 89107

Dave Gutt
423 N. Rossetti Drive
Nokomis, FL 34275

Dave Nieman
5134 Galt Way
San Diego, CA 92117

Dave Pogorski
740 North Kendall Drive
Marco Island, FL 34145

David & Elaine Krajanowski
1086 Castlerock Ave
Santa Ana, CA 92711

David & Lisa Garcia
153 Ridge Haven Way
Oceanside, CA 92054

David Barton
1324 Dewey Ct
Madison, WI 53703

David Biddinger
624 Saint Andrews Road
Henderson, NV 89015

David Block

4924 Vista Arroyo
La Mesa, CA 91941

David Carlin
7652 Warren Road
Valley Springs, CA 95252

David Gothard
3111 Bel Aire Drive # 26F
Las Vegas, NV 89101

David Hitchings
2116 Mohigan Way
Las Vegas, NV 89169

David Johnson
5855 S Sandhill Road
Las Vegas, NV 89120

David Kattan
311 Bel Air Drive Unit 5G
Las Vegas, NV 89101

David Kersch
13755 Tobiasson Rd
Poway, CA 92064

David Linton
50 Via Amanti
Newport Coast, CA 92657

David Pietrangelo
1127 E Del Mar Blvd #135
Pasadena, CA 91106

David Poage
11062 Paseo Castanada
La Mesa, CA 91942

David Salud
5612 Adelaide Ave
San Diego, CA 92122

David Sharon
5605 Vale Way
San Diego, CA 92115

David Sullins
536 Birch St
Boulder City, NV 89005

David Villalobos
7855 lansing drive
Lemon Grove, CA 91945

David Weber
627 Poinsettia
Venice, FL 34285

Davies, John
4615 55th St.
San Diego, CA 92122

Davis Partners
Pacific Heights Blvd. Suite 'E'
San Diego, CA 92121

Davis Partners, LLC
1960 E Grand Ave
Suite 550
El Segundo, CA 90245

Dawn Schultz
5262 Rincon St
San Diego, CA 92122

DBQ Asset Services Co LLC
1375 Enclave Parkway
Houston, TX 72070

Dean Christal
3111 Bel Air Dr
Unit 14D
Las Vegas, NV 89101

Deanna Montes Deoca
3111 Bel Air Dr
Unit 10A
Las Vegas, NV 89101

DEB Construction, LLC
2230 E. Winston Rd.
Anaheim, CA 92806

Debbie Crane
314 Montecalm St
Chula Vista, CA 91911

Debbie Newton
1613 La Madera

San Marcos, CA 92069

Debbie Simmons
6655 W Sahara Ave
Las Vegas, NV 89146

Debbie Strickrodt - SFR
2465 El Paseo
Las Vegas, NV 89121

Deborah Abrams
9716 Caraway St.
Lakeside, CA 92040

Deborah Irish
3111 Bel Air Dr
Unit 7A
Las Vegas, NV 89109

Debra Fargo
662 Willard Avenue
Brawley, CA 92227

Decoverly IV Condominium Association
10007 Vanderbily Circle
Rockville, MD 20852

Deculus-Johnson, Gail
4301 Don Felipe Dr.
Los Angeles, CA 90001

Dee Anne Cornwall
15112 Huntington Gate Dr
Poway, CA 92064

Del Amo Fashion Center
Mail Stop ID - 5243
PO Box 31800
Salt Lake City, UT 84199

Del Coffey
16230 Seattle St
Jersey Village, TX 77040

Del Coronado Realty - Rental Department
477 E Ave
Coronado, CA 92118

Del Mar Beach Club HOA
825 S. Sierra Ave.

Solana Beach, CA 92075

Del Mar Building Group, LLC
6658 Las Conlinas #2056
Rancho Santa Fe, CA 92091

Del Prado HOA
666 Upas St
San Diego, CA 92122

Del Sesto, Nicholas
4712 Barcelona Way
Oceanside, CA 92054

Delgudice, Maya
3128 Grim Ave.
San Diego, CA 92122

Delta Chi Fraternity House
10320 SW 17th Place
Gainesville, FL 32601

Delta Pipeline
1407 foothill blvd
la verne, CA 91750

Demakas Plumbing & Heating, Inc
2370 Oakdale Ave
San Francisco, CA 94124

Dena Cardenas
P.O. Box 6531
Anaheim, CA 92816

Denise Berube
828 E Myrtle Ave
Glendora, CA 91741

Denise Castillo
6243 Streamview Dr
San Diego, CA 92122

Dennis Baker
2482 Melbourne Dr
San Diego, CA 92122

Dennis Morales
212 Del Gado Rd
San Clemente, CA 92672

Denny's House of Plumbing, Inc.
124 Paul Dr
#11
San Rafael, CA 94901

Denver Water
Attn: Fred Sanchez
1600 W 12th Ave
Denver, CO 80202

Derek & Lori Empey
4640 Los Alamos Way Unit A
OCeanside, CA 92054

Derek Nastase
1315 Bush Street
Oceanside, CA 92058

Derick Cirbus
18881 Von Karman Ave
Ste 400
Irvine, CA 92612

Desert Oasis Property Solutions LLC
1213 High Altitude Ave
North Las Vegas, NV 89032

Desert Oasis Property Solutions LLC
426 N 15th Street
Las Vegas, NV 89101

Design Build Associates
2472 Chambers Road, Suite 250
Tustin, CA 92780

Design Mechanical Inc
312 CTC Blvd
Louisville, CO 80027

Desmond Stevens
1451 Regatta Rd
Laguna Beach, CA 92651

Desser
5412 Geyser Ave
Tarzana, CA 91356

Destination San Diego Management
500 Hotel Circle North
San Diego, CA 92122

DFAS Cleveland
PO Box 998022
Cleveland, OH 44101

Dhira Metha
3111 Bel Air Drive
Unit # 6E
Las Vegas, NV 89101

Diana Drake
5859 Thorn St.
San Diego, CA 92105

Diana Drake
6236 Streamview Dr
San Diego, CA 92122

Diana Roberts
3514 Siitio Baya
Carlsbad, CA 92008

Diana Smerud
1694 Sheridan Ave.
Escondido, CA 92027

Diane Mahony
4662 Barcelona Way
Oceanside, CA 92054

Dianna Adair
3111 Bel Air Dr
Unit 26H
Las Vegas, NV 89101

Dickson, Steve
30931 Greens East
Laguna Niguel, CA 92607

Diedi Construction, Inc.
12393 North Hwy 99
Lodi, CA 95240

DiGesare Mechanical, Inc.
3434 Carman Rd
Schenectady, NY 12305

Dignity Health
3400 Data Drive
Rancho Cordova, CA 95670

Dignity Health / Sequoia Hospital
3400 Data Drive
Rancho Cordova, CA 95670

Dillon Hansen
8612 Fensmuir Street
San Diego, CA 92123

Dimaggio Maintenance & Construction
2603 Industry St
Oceanside, CA 92054

Dimaggio Maintenance & Construction
3310 Via De La Valle #E
Oceanside, CA 92054

Disney Worldwide Services, Inc.
500 S. Buena Vista Street
Burbank, CA 91505

Diversified Project Services Internation
5351 Olive Drive, Suite 100
Bakersfield, CA 93308

DJM Capital Partners, Inc.
7777 Edinger Avenue #133
Huntington Beach, CA 92647

DL Equipment Company
164 Robles Way
Vallejo, CA 94591

DL Taylor Plumbing
1573 Cuyamaca St
El Cajon, CA 92020

DL Taylor Plumbing Inc. - Sharp Mem. Med
1573 N. Cuyamaca St.
El Cajon, CA 92020

Doan, Hau & Anh
12  Tunis
Laguna Niguel, CA 92607

Dole Food Company
1 Dole Dr.
Westlake Village, CA 91362

Dolores Calderon

1205 Pepper Dr
El Cajon, CA 92020

Dolores D Donovan
2586 Calle Del Oro
La Jolla, CA 92037

Dolores Donavan
2586 Calle Del Oro
La Jolla, CA 92037

Dome Construction
393 East Grand Avenue
South San Francisco, CA 94080

Dominic Gonzales
1569 Santa Anita Drive
Las Vegas, NV 89119

Dominic Pesce
4302 Mount Hukee Ave
San Diego, CA 92117

Dominique Geller
3111 Bel Air Drive
Unit 21G
Las Vegas, NV 89101

Don Anderson
39287 Pine Street
Yucaipa, CA 92399

Don Dalphin
3280 Canyon View Dr
Oceanside, CA 92054

Don Danielson
3463 Thomas Drive
Palo Alto, CA 94303

Don Eller
3111 Bel Air Dr
Unit 18G
Las Vegas, NV 89109

Don Gaines
PO Box 1106
Rancho Santa Fe, CA 92067

Don Kruger

431 deanza spur road
Borrego Springs, CA 92004

Don Marrandino & Mrs. Kator
3111 Bel Air Dr Unit 7B
Las Vegas, NV 89101

Don Newmeyer
4933 Millwood Rd
San Diego, CA 92122

Don Peterson Contracting, Inc.
310 S. Twin Oaks Valley Rd. 107-349
San Marcos, CA 92069

Don Toulouse
430 Cooper Street
Overton, NV 89040

Donald Ahlbach
219 Clinton Park
San Francisco, CA 94124

Donald M AHLBACH
219 Clinton Park
San Francisco, CA 94103

Donald Olhausen Jr.
10014 Vista Parque
Lakeside, CA 92040

Donald Raiser/ Jeanne Rogelo
1288 Sage Wood Dr.
Oceanside, CA 92054

Donaldson, Virginia
18 Woodhaven Dr.
Laguna Niguel, CA 92607

Donna Ollins
4267 Rochelle Lane
Las Vegas, NV 89121

Donna Rutledge and Gary Rutledge
7556 Blue Lake Drive
San Diego, CA 92122

Donna Turla
2333 Bay Hill Rd.
Chula Vista, CA 91915

Dorothy Granville HOA
1748 Westwood Blvd
Los Angeles, CA 90024

Dorthy Kane
4741 Majorca Way
Oceanside, CA 92054

Dotty Giffen
1091 Darwin Place
San Diego, CA 92154

Doug Burke
1702 Glasgow Ave.
Cardiff, CA 92007

Doug Carlone
4190 Utah St.
San Diego, CA 92104

Douglas Emmett LLC
808 Wilshire Blvd.
Suite 150
Santa Monica, CA 90401

Douglas Emmett Management LLC
1901 Avenue of the Stars
Suite 110
Los Angeles, CA 90067

Douglas Emmett Management LLC
DE Payables
1801 Century Park West
Los Angeles, CA 90001

Douglas Emmett Management, LLC
15301 Ventura Blvd.
B 360
Sherman Oaks, CA 91403

Douglas McCarthy
10801 Piping Rock Lane
Houston, TX 72070

Douglass, Stan
115 Costa Brava
Laguna Niguel, CA 92607

Dove Canyon Country Club

22682 Golf Club Dr
Trabuco Canyon, CA 92679

Dowling Construction, Inc.
10960 Wheatlands Ave. #105
Santee, CA 92071

Downs, Sandra D. or Steven L.
3435 Winnetka Dr.
Bonita, CA 91902

Downstream Services Inc.
2855 Progress Place
Escondido, CA 92025

Downstream Services, Inc.
2855  Progress Place
Escondido, CA 92029

Downtown Properties IX, LLC
818 West 7th St., Suite 410
Los Angeles, CA 90001

Dr. Khan
51 Blue Lagoon
Laguna Beach, CA 92652

Dreamscape Companies
888 Seventh Avenue, 27th Floor
New York, NY 10019

Driver SPG
Attn: Brett Montgomery
1501 S. Harris Court
Anaheim, CA 92803

Duffy, Jane
57 Blue Lagoon
Laguna Beach, CA 92652

Duke Rodriguez
3111 Bel Air Dr
Unit 23C
Las Vegas, NV 89101

Duncan, Herb
2614 Parana
Houston, TX 72070

Dunkirk

1775 Alhudson Dr
Escondido, CA 92029

Dunn, Ron
5052 Nighthawk Way
Oceanside, CA 92054

Dutch Properties LLC
24638 Via Vallarta
Yorba Linda, CA 92887

Dwight Garland
12934 Marron Drive
Cypress, TX 77429

Dyrseen Construction
34878 Monte Vista
Suite 113
Wildomar, CA 92595

Dyrssen Construction
34878 Monte Vista Suite 113
Wildomar, CA 92595

Eagles Aerie #2672
310 West Pacific Ave
Henderson, NV 89015

Earl Alayon
1455 Elmwood Ct
Chula Vista, CA 91911

East Coast Contracting, Inc.
4525 Technology Dr
Wilmington, NC 28401

East Nine Condominium Association
c/o Laguna Shores Manag. Co.
26131 Marguerite Pkwy., Suite D
Mission Viejo, Ca 92690

Eatertainment Inc DBA Buon Appetito
1609 India St
San Diego, Ca 92122

Eben Halcyin
3192 Avondale Avenue
Las Vegas, NV 89121

Ed Mady

8901 Dorrington Ave.
West Hollywood, CA 90048

Eddie Condiotti
6210 E. Westview Dr
Orange, CA 92856

Eddie Cornejo
2589 Fairway Dr.
Costa Mesa, CA 92626

Eddie Simoes
1277 Calma Ct
Vista, CA 92083

Eddy & Karen Barth
336 Anise Street
Anaheim, CA 92803

Edith Burke
13055 Rolling Road
Baltimore, MD 21202

Edna Swerdloff
3111 Bel Air Dr
Studio 210
Las Vegas, NV 89101

Eduardo Savigliano
4227 Bannock Ave
San Diego, CA 92122

Edward Borlenghi
2012 Broadway
Oceanside, CA 92054

Eileen Wiese
17452 Plaza Dolores
San Diego, CA 92122

EJ Prescott
32 Prescott St
Gardiner, ME 04345

El Cortez Condominiums
702 Ash Street
San Diego, CA 92101

El Cortez Hotel & Casino
600 E Fremont St

Las Vegas, NV 89101

Elaine Bearer
1127 East Del Mar Blvd Unit 232
Pasadena, CA 91106

Eleanor Williams
9813 Bundella Drive
Las Vegas, NV 89134

Eleven West Builders
2862 Executive Place
Escondido, CA 92025

Elite Environmental Building Services
2233 E Wilson Ave
orange, CA 92867

Elite Property Management, LLC
801 S Chevy Chase Drive
Glendale, CA 91201

Elizabeth & Sheldon Rayman
3111 Bel Air Dr.
Unit 16C
Las Vegas, NV 89101

Elizabeth Bruce
4088 El Segundo Ave
Las Vegas, NV 89121

Elizabeth De Anda
6333 Yankee Meadow Circle
Las Vegas, NV 89130

Elizabeth Gilpin
1959 Crest Dr
Encinitas, CA 92024

Ellen Herich
2910 Obrajero
San Clemente, CA 92673

Elliot & Ronnie Lavinsky
PO Box 675606
Rancho Santa Fe, CA 92091

Elliott Plaza 1BA
4600 Lamont St. Unit 4-224
San Diego, CA 92109

Elmer Banci
9661 Pine Orchards Street
Pacoima, CA 91331

Emaline Swank
3111 Bel Air Dr
Unit 16B
Las Vegas, NV 89101

Emerald M Investments
3111 Bel Air Dr - Unit 25C
Las Vegas, NV 89101

Emerald Park
2400 Main Street Suite 200
Irvine, CA 92602

Emmerson Construction, Inc
5993 Avenida Encinas
Suite 101
Carlsbad, CA 92008

Enclave at Lake Murray, LLC.
401 W. A St
Suite 2300
San Diego, CA 92122

Energy Corp. Institutional Group, LTD
c/o PM Realty Group, L.P.
10850 Richmond Ave., STE 150
Houston, TX 72070

Ensign Services
7160 Fay Ave
La Jolla, CA 92037

ENTERPRISE FM TRUST
PO Box 800089
Kansas City, MO 64180-0089

Enterprise Products
9420 W. Sam Houston Pkwy N.
Houston, TX 72070

Epic Association Management
8712 Spanish Ridge Ave
Las Vegas, NV 89148

Equest Realty & Mortgage

1568 W. Via Ranchjo Parkway
Escondido, CA 92025

Equity Office Management, LLC
19600 Fairchild Rd
Suite 360
Irvine, CA 92602

Equity Office Properties
PO Box 681420
BU 24290
Charlotte, NC 28228

Equity Residential
6100 Center Dr. Suite 750
Los Angeles, CA 90045

Eric Albert
47 Marisol
Newport Coast, CA 92657

Eric Banhazl
240 Crescent Glen Drive
Glendora, CA 91741

Eric Cartwright
200 Park Blvd South
Venice, FL 34285

Eric Huang
3111 Bel Air Drive
Unit # 5D
Las Vegas, NV 89101

Eric Hupp
3600 Spencer Street
Las Vegas, NV 89169

Eric Meagher
7901 Base Camp Avenue
Las Vegas, NV 89178

Eric Young
25002 Shaver Lake Cr
Lake Forest, CA 92630

Erickson-Hall Construction Co
500 Corporate Dr.
Escondido, CA 92025

Erickson-Hall Contruction Co
15301 Youngwood Dr.
Whittier, CA 90605

Erik Christiansen
1853 Desert Forrest Way
Henderson, NV 89012

Erin Strater
3441 Siuox Way
Las Vegas, NV 89169

Es Ivarsson
4146 Oregon St
San Diego, CA 92122

Eugene Burger Management Corporation
4576 N Rancho
Suite 100
Las Vegas, NV 89130

Eugene Fisher
3111 Bel Air Drive
Unit 15C
Las Vegas, NV 89101

Eur-CapCon Engineering Ltd
Block H Unit 2
Maynooth Business Campus
Maynooth, Co. Kildare

Eur-S.A. Leak Detection
13 Road Number 5 Brentwood Park Agricult
Benoni, Gauteng South Africa

Eva Haddad
925 Park Paseo
Las Vegas, NV 89104

Eva Malik
3561 Lama Ave
Long Beach, Ca 90809

Evan Ashley
2494 Larrabee Place
San Diego, CA 92123

Evans and Sons
25812 Springbrook Avenue
Salinas, CA 93901

Evans and Sons Inc.
25812 Springbrook Ave
Santa Clarita, CA 91383

Evelyn Huaman
12060 Pastoral Road
San Diego, CA 92128

Everett J. Prescott Inc.
32 Prescott Street
P.O. Box 600
Gardiner, ME 04345

Evergreen Construction & Consulting, Inc
10635 Roselle St., Suite A
San Diego, CA 92121

Evergreen Construction & Consulting, Inc
10635 Roselle St.
Suite A
San Diego, CA 92122

Everingham Bros. Bait Co
PO Box 2449
La Mesa, CA 91942

Everview Properties
4893-4895 Coconino Way
San Diego, CA 92117

Ewan Martin
10217 Ashwood St
Lakeside, CA 92040

Excel Construction
1950 Raymer Ave
Fullerton, CA 92833

Excel Construction Services
1950 Raymer Ave
Fullerton, CA 92834

Executive Towers Association
207 W. Clarendon Ave
Phoenix, AZ 85004

Fabian Waldner
17235 Libertad Dr
San Diego, CA 92122

Fabjola Lorja
5050 Colina Dr.
La Mesa, CA 91942

Facilities and Fleet Department
2310 N. First St. Suite 200
San Jose, CA 95120

Fairchild, David & Ursula
6126 Avenida Cresta
La Jolla, CA 92037

Fashion Island Hotel
690 Newport Center Dr.
Newport Beach, CA 92660

Fat Tuesday Forum Shops
375 E Warm Springs Rd
Suite 104
Las Vegas, NV 89119

FBISD Facilities/Operations
PO BOX 1004
Sugar Land, TX 77478

FC Tower Property Partners LP c/o CBRE
PO BOX 2021
01-74335-3205800
Warren, MI 48090

FCCMI
8290 Arville St.
Las Vegas, NV 89139

FCCMI
PO Box 28759
Las Vegas, NV 89126-2759

FCCMI
2310 Paseo Del Prado
Las Vegas, NV 89101

FCR  AC & Heating
3325 W AliBaba Lane
Las Vegas, NV 89118

Federal Reserve Bank of Kansas City
1 Memorial Dr.
Kansas City, MO 64198

FelCor Lodging Trust Inc.
125 E. John Carpenter Freeway Suite 1600
Atlanta, GA 30303

Felician Sisters Of North America
1492 Raylene Pl.
Pomona, Ca 91769

Fenderson, Mike
34 Blue Lagoon
Laguna Beach, CA 92652

fields, lisa
10 chickadee lane
aliso viejo, ca 92656

Fillipi's Pizza Grotto
10330 Friars Rd
San Diego, CA 92122

Fine, Jerry
14372 Mulholland Drive
Los Angeles, CA 90001

Firebird Manor Apartments
444 Firebird Lane
San Marcos, CA 92069

First Industrial Realty Trust
2780 Cmmerce Dr, Ste 100
Middletown, PA 17057

First Mark Contracting Inc
5234 Cushman Pl.
Suite 100
San Diego, CA 92122

First Service Residential
5651 Palmer Way, Ste. A
Carlsbad, CA 92008

First Service Residential - Arville
8290 Arville Street
Las Vegas, NV 89139

Fisher, Bill
23971 Quail Way
Lake Forest, CA 92630

Fisk Shogren
10751 Frank Daniels Way
San Diego, CA 92131

Fiske, John C.
3111 Bel Aire Drive
16-G
Las Vegas, NV 89101

Flagged Cayman Islands
Yacht Project Management
1323 SE 17th Street, #272
Fort Lauderdale, FL 33311

Flair Oceanside HOA
973 Vale Terrace Dr Suite 202
Vista, CA 92083

Flamingo Las Vegas Operating Company, LL
3555 Las Vegas Blvd. South
Las Vegas, NV 89101

FlowNetworx
540 S High Street
PO Box 30
Selinsgrove, PA 17870

Focus Plumbing
1220 Commerce Street #120
Las Vegas, NV 89102

Fogel Marge (2007 File - Record purposes
5053 Aegina Way
Oceanside, CA 92054

Forstenberg
3111 Bel Air Drive
Unit 10 G
Las Vegas, NV 89101

Founder s Club
3430 E Tropicana Ave
#22
Las Vegas, NV 89121

Four Fours Association
1525 E. 17th Street, Suite A
Santa Ana, CA 92705

Fran Tran

1597 Santa Anita Drive
Las Vegas, NV 89119

Frances Fardy
3747-5 Vista Campana South
Oceanside, CA 92054

Francisco Ramos
1127 East Del Mar Blvd Unit 134
Pasadena, CA 91106

Frank Ledesma
12622 Pedriza Rd
Poway, CA 92064

Frank Perez
16741 Cresta Dr.
San Diego, CA 92122

Frank Renteria
841 Ida Ave
Solana Beach, CA 92075

Frank Schmuttermair
1560 Garnet Ave
San Diego, CA 92122

Frazier, Kyland & Doug
31325 East Nine Dr.
Laguna Niguel, CA 92607

Fred Brown
11002 Green Arbor Drive
Houston, TX 72070

Fred Carrilo
8881 Bowling Green Dr
La Mesa, CA 91942

Fred Daugherty
3534 Garrison St
SAn Diego, CA 92122

Fred Defalco
47 Strand
Dana Point, CA 92629

Freeman, Gaylen
4566 Cape Cod Circle
Carlsbad, CA 92008

Fresenius Medical Care - Amarillo
5920 W Amarillo Blvd
Amarillo, TX 79120

Friedman, Donna
1 Hawk Hill
Mission Viejo, CA 92690

Friel Allen
1160 8th St
Imperial Beach, CA 91932

Fritzi Sauter
6572 Lake Ashmere Ct
San Diego, CA 92122

Front Porch Communities
800 N Brand Blvd
Glendale, CA 91203-1200

G&L Realty
14642 Newport Ave
Tustin, CA 92781

G.O. Langlois
77-849 Wildcat Drive
Palm Desert, CA 92260

Gabbard, Denise
31701 Mar Vista Ave.
Laguna Beach, CA 92652

Gabriel Kirchberger
119 McDill Rd
Mt Pleasant, Ontario

Gabrielle Oratz
PO Box 318
Rancho Santa Fe, CA 92067

Gaetani Real Estate
5 Third Street, Ste. 920
San Francisco, CA 94103

Gaetani Real Estate
4444 Geary Blvd
#100
San Francisco, CA 94124

Gaffney, Dick and Carol
4964 Pine St.
La Mesa, CA 91942

Gail Ennis
636 Stillwater Rd
Gibson Island, MD 21056

Gail Kalani
1200 'A' Natoma Way
Oceanside, CA 92054

Gaines Investment Trust
7590 Fay Ave., Suite 100
La Jolla, CA 92037

Galardi Enterprises
2121 So. Highland
Las Vegas, NV 89101

Gary & Carolyn Walsh
5263 Skylark Court
Cape Coral, FL 33990

Gary Albert
73 half moon bend
San Diego, CA 92118

Gary Duckworth
2921 & 2923 Laurel St
San Diego, CA 92122

Gary Naparstek
794 Oakmont Ave.
Las Vegas, NV 89109

Gary Naparstek
794 Oakmont Ave #107
Las Vegas, NV 89109

Gary Pirko
30881 Greens East Drive
Laguna Niguel, ca 92607

Gates Hudson & Associates Inc.
3020 Hamaker Court, Suite 301
Fairfax, VA 22030

Gateway Houston Partners, LLC
c/o PM Realty Group, LP

15333 JFK Blvd., Suite 220
Houston, TX 72070

Gateway Pacific Properties
1630 S. Sunkist St
Anaheim, CA 92806

Gaurantee Electrical Construction Compan
3400 East 2nd St.
Benicia, CA 94510

GDB, FLP
3111 Bel Air Dr
Unit 18C
Las Vegas, NV 89101

Gemini Condominiums
336 Golfview Road
North Palm Beach, FL 33408

Gendloff Project
1075 Hermes Ave
Encinitas, CA 92024

Gene Williams
1016 San Julian Dr
San Marcos, CA 92069

General Atomics
3550 General Atomics Court
San Diego, CA 92122

General Real Estate Management
2452 Wilshire Blvd
Santa Monica, CA 90403

General Services Department
111 East First St,(Room 601  Mail Stop 7
Los Angeles, CA 90012

Genopis
10390 Pacific Center Dr.
San Diego, CA 92121

Genovese, Sandi
31192 Brooks Street
Laguna Beach, CA 92652

Geoff Frederick
4545 Arizona St

San Diego, CA 92122

George & Priscilla Messenger
3111 Bel Air Dr
Unit 7F
Las Vegas, NV 89101

George and Carmen Walter
24550 Avenida de Marcia
Yorba Linda, CA 92885

George Chi
890 W 15th St
Newport Beach, CA 92663

George Francis
1916 Goodwin Dr.
Vista, CA 92083

George Graham
3807 Forest Crest Drive
Las Vegas, NV 89121

George Vernaci
145 N. 10th ave
Upland, CA 91785

George Zater
16122 Craig Lane
Huntington Beach, CA 92647

Georgie Albert
28192 Clover Brook
Mission Viejo, CA 92690

Georgie Stanfield
205 Fir Street
Henderson, NV 89015

Gerald Osterberg
6206 Fairlawn Drive
Orlando, FL 32805

Geraldine Steiner
2107 36th Ave E
Palmetto, FL 34221

Gerda Malamud
3111 Bel Air Dr
Unit 20A

Las Vegas, NV 89101

Gerry McHenry
201 Vanderpool Lane #86
Houston, TX 72070

Gerry, Chris Stowell
11 Chatham Court
Newport Beach, CA 92658

Ghassan Shreim
24205 Robledo Circle
Mission Viejo, CA 92690

GHP Environmental + Architecture
217 5th Avenue North
Nashville, TN 37219

GHST
1045 North Harper Ave
Los Angeles, CA 90046

Giacona, Catherine
78 Blue Lagoon
Laguna Beach, CA 92652

Giedre Astrauskas
1725 Kassabian
Las Vegas, NV 89104

Gil Uderitz
2807 Via Tapacio
Carlsbad, CA 92008

Gilbert Engineering
3111 Bel Air Dr
Unit 6H
Las Vegas, NV 89101

Gilko Contracting and Estimating
2101 Alpine Blvd.
Suite C
Alpine, CA 91901

Gillings, Victor
2325 Loring St
San Diego, CA 92122

Gina Barrett
10707 New Street

Downey, CA 90241

Gina Barrett
10707 New Street
Torrance, CA 90505

Ginny Rawsthorne
3719 Colonial Drive
Las Vegas, NV 89121

GJ Gentry Engineering
1297 W 9th St
Upland, CA 91786

GK Management Co., Inc.
5150 Overland Avenue
Culver City, CA 90230

Gladys Lohner Smith
6622 Everhill Circle
Katy, TX 77450

Glen C. Etelson
Shulman, Rogers, Gandal, Pordy,& EckerPA
12505 Park Potomac Ave
6th Floor
Potomac, MD 20854

Glen Rasmussen
38000 S Palm Canyon Drive
Palm Springs, CA 92264

Glenborough West Ash, LLC c/o Equity Off
PO Box 2090
BU 23550
Warren, MI 48090

Glenn Rodriguez
822 Chenery St
San Francisco, CA 94131

GLOBAL FACILITY SOLUTIONS, LLC.
7134 COLUMBIA GATEWAY DR.
SUITE 120
COLUMBIA, MD 21046

Gloria Von Zehner
3111 Bel Air Drive
Unit 27E
Las Vegas, NV 89101

Glover, Chris
7828 East Briarwood
Orange, CA 92856

Goettl Air Conditioning and Plumbing Las
6521 W Post Road
Suite 1
Las Vegas, NV 89118

Goldberg, Frank
6194 La Fremontia
Rancho Santa Fe, CA 92091

Golden Living Retirement Home
2618 San Miguel Drive, Suite 420
Newport Beach, CA 92660

Golden Steer Steakhouse
308 W Sahara Ave
Las Vegas, NV 89102

Golden West Hotel
720 4th Ave
San Diego, CA 92122

Goldrich Kest
5150 Overland Ave
Culver City, CA 90230

Goldrich Kest
5150 Overland Ave
Culver City, CA 90230

Good Steward Management
302 W Market St
San Diego, CA 92122

Goodwill Industries
4108 S. 31st St
Temple, TX 73568

Gordon Carter
3298 Westwood Drive
Carlsbad, CA 92008

Gordon Contractors, Inc
9010 Edgeworth Dr
Capitol Heights, MD 20743

Gossard, Jeff
4950 Verona Street
Oceanside, CA 92054

Government Employees Insurance Company-C
4608 Willard Avenue
Chevy Chase, MD 20815

GPS Plumbing
8400 N. Magnolia Ave
Suite F
Santee, CA 92071

Graco Mechanical
5910 Schumacher Lane
Houston, TX 72070

Graco Mechanical
5902 Schumacher Lane
Houston, TX 72070

Graham Nichols
7623 Albert Tillinghast Drive
Sarasota, FL 34230

Grand Bay Residences
445 Grand Bay Drive
Key Biscayne, FL 33149

Grant, Barrie and Vaughan
31624 Wrightwood Rd
Bonsall, CA 92003

Green
7829 Lake Adlon Dr
San Diego, CA 92119

Green Valley Ranch
2300 Paseo Verde Parkway
Las Vegas, NV 89052

Green Valley Ranch Station Casino
2300 Paseo Verde Parkway
Henderson, NV 89015

Greenberg, Charles
23137 Audrey Ave
Torrance, CA 90503

Greg Canard

1460 Belmont Park Rd
Oceanside, CA 92054

Greg Gee
5348 Camino Playa Norte
San Diego, CA 92122

Greg Grimmett
3295 East Fox Run Way
San Diego, CA 92122

Greg Wommeester
125 S Juanita
#B
Redondo Beach, CA 90277

Gregory "Dean" Heard
1211 Ludlam Ct.
Marco Island, FL 34145

Gregory & Nicole Prather
1223 Koleeta Dr
Harbor City, CA 90710

Gregson
1123 Emerald St
San Diego, CA 92109

GRG Management
3150 Pio Pico Drive #201
Carlsbad, CA 92008

Grimaldi Forum
10 Avenue Princesse Grace
Monaco

Grossmont Village HOA
10769 Woodside Ave. Suite#210
Santee, CA 92071

Grove Condo HOA
5142 Avenida Encinas
Carlsbad, CA 92008

Grove Condo HOA c/o Property Advantage
5142 Avenida Encinas
Carlsbad, CA 92008

Grushkin, Josh & Sarice
24 Bower Tree

Irvine, CA 92602

Guarantee Electrical Construction Compan
3405 Bent Ave
St. Louis, MO 63155

Guardian Association Management
2604B El Camino Real #378
Carlsbad, CA 92008

Gulfland Engineering
4007 Harwick Drive
Houston, TX 72070

Gulfport Shores Condominium Assoc.
2900 45th Street South
Unit# 1
Gulfport, FL 33711

Gupta, Abhilekh
768 Warrendale
Simi Valley, CA 93065

Guy Granfors
105 N. Westwind Drive
El Cajon, CA 92020

Gwen Collins
4585 East Baltimore Ave
Las Vegas, NV 89104

Gwynneth Weiss
3111 Bel Air Dr
Unit 28A
Las Vegas, NV 89109

H & S Construction Inc
605 Forest Street
Reno, NV 89509

Hal Overton - Reliable  Realty
1431 Hoover Ave.
National City, CA 91950

Halabia Inspection
2353 Congressional Dr
El CAjon, CA 92019

Haley and Aldrich Construction Services
5333 Mission Center Road Suite 300

San Diego, CA 92108

Hall, Louis
3621 Vista Campana South #17
Oceanside, CA 92054

Halvorson, Dan
2938 Avenida Pimentera
Carlsbad, CA 92008

Hamilton Pacific Inc.
7062 Convoy Court
San Diego, CA 92122

Hamman, Raymond
3111 Bel Air Drive
Unit 12 G
Las Vegas, NV 89101

Hancock, Dale & Wendy
1849 Bulkskin Glen
Escondido, CA 92025

Hank May
2100 Ednor Rd
Silver Spring, MD 20904

Hanna Maria
720 Gateway Center Dr
San Diego, CA 92122

Hano, Arnold & Bonnie
1476 Santa Cruz St.
Laguna Beach, CA 92652

Hany Nashed
3560 Lama Ave
Long Beach, CA 90809

Hap Bledsoe
3111 Bel Air Dr
Unit 22A
Las Vegas, NV 89101

Harbor Walk Owners Association
3165 Harbor Blvd
Channel Islands Marina
Oxnard, CA 93035

Harborside West Owner's Association

3420 Gulf Shore Blvd N
Naples, FL 34102

Harbro
455 54th St Suite 101
San Diego, CA 92122

Harrah s Harveys Lake Tahoe
Highway 50 at Stateline Avenue
Lake Tahoe, NV 89449

Harrah s Las Vegas Hotel and Casino
One Caesars Palace Drive
Las Vegas, NV 89109

Harrah s Laughlin Hotel and Casino
One Caesars Palace Drive
Las Vegas, NV 89109

Harrah's Harveys Lake Tahoe
Highway 50 at Stateline Ave
Lake Tahoe, NV 89101

Harris Company
5701 West Sunset Rd
Las Vegas, NV 89118

Harry Buvikian
22514 Ridgeline Road
Diamond Bar, CA 91765

Harry Railton
3111 Bel Air Drive
Unit 25A
Las Vegas, NV 89101

Harsch Investment Properties
4044 Schiff Dr.
Las Vegas, NV 89103

Hart, Dawn
17003 Crampton
Spring, TX 77373

Harvey, Wesley
270 Benevente Dr
Oceanside, CA 92054

Hassakis, Linda
2440 Monette Dr.

San Diego, CA 92122

Hassan Alwakeel
411 South Second Street
El Cajon, CA 92019

Hazel Carr
3570 Pershing Ave.
San Diego, CA 92122

HCI Sprinkler, Inc.
1354 S. Parkside Place
Ontario, CA 91761

HCI Systems, Inc.
1354 S. Parkside Place
Ontario, CA 91761

HDR Engineering
100 Pringle Ave.
Suite 400
walnut creek, CA 94596

Healthcare Realty Services, Inc
3310 West End Ave
Suite 700
Nashville, TN 37219

Heather Harmon
3446 Spencer Street
Las Vegas, NV 89169

Heather Thompson
980 4th Ave
Prince George, British Columbia

Hecker Real Estate
4955 S Durango Drive #155
Las Vegas, NV 89113

Hector Gonzales
3408 Hickey Avenue
North Las Vegas, NV 89030

Heffernan Memorial Medical District
601 Heber Ave
Calexico, CA 92231

Heidi Van Zant
6364 Caminito Del Pastel

San Diego, CA 92122

Helen Dreshner
5122 Windsor Dr
San Diego, CA 92122

Helen Fauchon
2323 Cartegena Way
Oceanside, CA 92054

Helen Fitzgerald
3831 Atlantis Street
Las Vegas, NV 89121

Helm Management
4668 Nebo Drive
La Mesa, CA 91942

Helm Management Co.
540 Oakdale Lane
El Cajon, CA 92020

Henrick Costruction
2220 Marion Ln
Escondido, CA 92025

Henry Grathwohl
3062 El Camino Ave
Las Vegas, NV 89102

Hesperia Jr. High
10275 Cypress Ave
Hesperia, CA 92345

Hidden Valley Medical Center
255 N. Elm Street
Escondido, CA 92025

Highland PM LLC
1750 6th Ave.
San Diego, CA 92101

Highland PM, LLC
1750 Sixth Ave
San Diego, CA 92122

Hilger Construction
10905 25th Ave East
Tacoma, WA 98402

Hill Construction
295 Seven Farms Dr
Suite 301
Charleston, SC 29403

Hill, Jack
4264 Skyline Road
Carlsbad, CA 92008

Hilliard, Bill
17035 Edina Ct.
Poway, CA 92064

Hilton Grand Vacations Inc - Elara
6355 Metrowest Blvd
Orlando, FL 32885

Hilton Houston Southwest
6780 Southwest Freeway
Houston, TX 72070

HMI, Inc.
942 Calle Amanecer, Suite A
San Clemente, CA 92674

Hoag Hospital
1 Hoag Drive
Newport Beach, CA 92658

Hoag Hospital
1 Hoag Drive
Newport Beach, CA 92658

Hoag Hospital
500 Superior Ave #200
Newport Beach, CA 92658

Hoerr Construction, Inc.
P.O Box 65
Goodfield, IL 61742

Hoff
2747 Paradise Rd Unit 2601
Las Vegas, NV 89101

Hofman, Debbie
14 Renata
Newport Coast, CA 92657

Holly Villa Condominiums

c/o Creative Management Co.
8323 Southwest Freeway, Suite 330
Houston, TX 72070

Holly Villa Condominiums
7925 Rampart Street
Houston, TX 72070

Holt Construction
16770 Imperial Valley Drive
Suite 120
Houston, TX 72070

Home for Silver Spring LLC
1316 Fenwick Lane
Silver Spring, MD 20910

Homes for Silver Spring, LLC
2230 N. Fairfax Drive
Arlington, VA 22201

Homeward Suites Carlsbad Hilton
2223 Palomar Airport Rd
Carlsbad, CA 92011

Homewood Suites Hilton Carlsbad
2223 Palomar Airport Rd.
Carlsbad, CA 92011

Horace Heidt Estates
14155 Magnolia Blvd
Sherman Oaks, CA 91403

Horizon Management Company
21515 Hawthorne Blvd
Suite #700
Torrance, CA 90503

Horizon Resources Inc.
2260 Rutherford Road Suite 111
Carlsbad, CA 92008

Hotel Mission De Oro
13070 CA-33
Santa Nella, CA 95322

Houston Waugh, L.P.
c/o PM Realty Group, L.P.
100 Waugh Drive, Suite 150
Houston, TX 72070

Howard Hughes Medical Institution
4000 Jones Bridge RD.
Chevy Chase, MD 20815

HTS Texas
3350 Yale Street
Houston, TX 72070

Hudson Pacific Properties
5800 Sunset Blvd.
Bldg 11, Suite 201
Hollywood, CA 90028

Hughes, Victoria
22251 Parkwood St.
Lake Forest, CA 92630

Hunt Construction Group, Inc.
7720 North 16th Street, Suite 100
Phoenix, AZ 85020

Hunter Coulston
1127 East Del Mar Blvd Unit 218
Pasadena, CA 91106

Huntington Harbor Bay Club
4165 + 4167 Warner Ave
Huntington Beach, CA 92649

Hyatt Regency Houston
1200 Louisiana Street
Houston, TX 72070

Hydra-Stop
144 Tower Drive
Burr Ridge, IL 60527

Hydrology Group Inc.
217 N. Main Street #115
Santa Ana, CA 92701

Hydrostructures, P.A.
126 Commerce Court
Pittsboro, NC 27312

Hyundai Rio Vista INC
8880 Rio San Diego Drive
San Diego, CA 92108

Hyundai Rio Vista Inc.
8880 Rio San Diego Drive
San Diego, CA 92122

Ian Gilson
4942 Amador Drive
Oceanside, CA 92054

ICON Builders
15160 N. Hayden Rd
2nd Floor
Scottsdale, AZ 85258

ICON Builders
2461 Santa Monica Blvd. Ste. 150
Santa Monica, CA 90401

Ida Brown
3111 Bel Aire Drive Unit #17
Las Vegas, NV 89101

Igor Kot
4236 Longridge Ave
Studio City, CA 91604

Iliyan Ganev
5196 Latigo Street
Las Vegas, NV 89119

IMEG
1201 W. La Veta avenue
Orange, CA 92868

Immaculate Heart of Mary Church
411 6th St
Ramona, CA 92065

Imperial Towers
2350 6th ave
san diego, CA 92101

Imperial Towers Apartments
2350 6th Ave
San Diego, CA 92122

Incline Property Management
848 Tanager Street
Unit M
Incline Village, NV 89451

INLE LLC
2654 W Horizon Ridge Pkwy#B5165
Henderson, NV 89052

Innovative Tenant Improvements
9195 Chesapeake Drive
San Diego, CA 92122

Innovative Tenant Improvements Inc.
9195 Chesapeake Dr
San Diego, CA 92122

Inova Alexandria Hospital
4320 Seminary Systems
Alexandria, VA 22314

Inova Health Care Services
Facilities Management Department
3300 Gallows Road
Falls Church, VA 22046

Inova Loudoun Hospital
44045 Riverside Pkwy
Leesburg, VA 20175

Integrated Water Systems LLC
600 Queen Street
Suite 2805
Honolulu, HI 96813

Investors Property Management Group Inc.
2181 El Camino Real, #206
Oceanside, CA 92054

Irma Gigli
6219 Waverly Ave
La Jolla, CA 92037

IRS non-IT (OTPA)
ARC/ASD/APB, AVERY 3G
PO BOX 1328
PAKERSBURG, WV 26101

Irvin Shaprio
3111 Bel Air Drive Unit 26G
Las Vegas, NV 89101

Irvine Company
P.O. Box 2460
Newport Beach, CA 92658

Irvine Company
550 Newport Center Dr
Newport Beach, CA 92658

Irvine Company - San Diego
4660 La Jolla Village Dr.
La Jolla, CA 92037

Irvine Company LLC
4660 La Jolla Village Dr.
La Jolla, CA 92037

Irvine Company LLC
450  Newport Center Dr., Ste. 100
Newport Beach, CA 92658

Irwin A. Molasky Revocable Trust
3111 Bel Air Drive
Unit 4C
Las Vegas, NV 89101

Irwin Suzanne
8550 Sugarman Drive
La Jolla, CA 92037

Isabel Marcus
552 Crestwood Dr.
Oceanside, CA 92054

ISBI Crescent Drive
601 S. Figueroa Street
Los Angeles, CA 90001

Isida Delillo
13144 Janetta Place
San Diego, CA 92130

Issy Sanchez for Jon & Kelly Pembroke
1504 San Mateo St
Oceanside, CA 92054

Ivan Thomas
345 N Brook Glen Lane
Orange, CA 92869

Ivo Banovac
1300 Elizabeth Ave
Las Vegas, NV 89119

Iwamoto, Taka
25862 Eucalyptus
Laguna Hills, Ca 92654

J & J Worldwide Services, Inc
7710 Rialto Blvd, suite 200
Austin, TX 78735

J Parker & Judith Bailey
3111 Bel Air Dr
Unit 11-H
Las Vegas, NV 89101

J Paul Getty Trust
1200 Getty Center Dr Suite 404
Los Angeles, CA 90001

J&J Plumbing
3775 W Teco Ave
Suite 6
Las Vegas, NV 89118

J. Walsh Construction, Inc.
5663 Balboa Ave
San Diego, CA 92122

Jack Monahan
677 Wendt Terrace
Laguna Beach, CA 92651

Jacor Construction
400 N Johnson
El Cajon, Ca 92020

Jacqueline Linsin
3667 Vista De La Bahia
San Diego, CA 92117

Jake Brandise
366 Bradford Dr
Henderson, NV 89074

Jamba Juice
6475 Christie Avenue
Emeryville, CA 94608

Jamboree Housing
17701 Cowan
Irvine, CA 91714

James & Agnes Rutushni
4781 Ringwood Meadow
Sarasota, FL 34230

James & Christine Daily
34 Old Course Dr.
Newport Beach, CA 92660

James & Mary Johnson
3111 Bel Air Dr
Unit 11A
Las Vegas, NV 89101

James and Joan Hicks
10891 Linnell Ave
Garden Grove, CA 92842

James Call
3111Bel Aire Drive Unit#19G
Las Vegas, NV 89101

James Caylor
14714-C Perchshire
Houston, TX 72070

James Conway
4170 Rochester Road
San Diego, CA 92116

James Cooper
8131 Blue Lake Dr.
San Diego, CA 92119

James Elliot
724 Monterey Ave
Chula Vista, CA 91911

James Funtas
5445 Redding Rd.
San Diego, CA 92115

James Hite
3753 Forest Crest Drive
Las Vegas, NV 89121

James J. Whalen
d/b/a Beechwood Investments, LLC.
P.O. Box 372
New Holland, PA 17557

James Miller
3347 Old Oak Drive
Sarasota, FL 34230

James Morin
425 Autumn Dr. #24
San marcos, CA 92069

James R. Reed, owner of RSG LLC
1440 S. Allec Street
Anaheim, CA 92805

James Reed
929 Cima Linda Lane
Santa Barbara, CA 93108

James Tsai
3111 Bel Air Drive
Unit 22E
Las Vegas, NV 89101

Jamie Lancaster
4 Malaquita
Coto de Caza, CA 92679

Janele Sousa
11894 Arborlake Way
San Diego, CA 92122

Janet Newcomb
2454 San Lucas Circle
Las Vegas, NV 89121

Janice Callister
3111 Bel Air Dr
Unit 24H
Las Vegas, NV 89101

Jason Fiori
4709 Conrad Ave
San Diego, CA 92117

Jason Kilroy
8141 Fairview
La Mesa, CA 91942

Jason Mccourt
26810 Nusial Circle
Sun City, CA 92585

Jason Pena
1127 E. Del Mar Blvd Unit 411
Pasadena, CA 91106

Jason Twilla
4755 Karen Way
El CAjon, CA 92020

Javier Romero
3244 Central Ave
Spring Valley, CA 91977

Javier Ruedas
20671 E Peach Blossom Rd
Walnut, CA 91788

Jay Martin
1652 Travois Circle
Las Vegas, NV 89119

Jay Piper
700 Marina Dr
Boulder City, NV 89005

JD7 Technology Ltd UK
Kingsley Hall, 20 Bailey Lane
Manchaster Airport, Manchester

JE Dunn Construction
1001 Locust Street
Kansas City, MO 64106

Jean Garbian
3111 Bel Air Drive
Unit 11C
Las Vegas, NV 89101

Jean Paul Meuiner
1536 Hawk View Dr
Encinitas, CA 92024

Jean Pehrsson
4527 Castelar St
san diego, CA 92107

Jeanie Fiskin
1532 Copa De Oro Dr
La Jolla, CA 92037

Jeff & Valerie Swain

31180 Moonlight Pl
Valley Center, CA 92082

Jeff Brooks
5718 El Montevideo
Rancho Santa Fe, CA 92067

Jeff Kennedy
14218 Coeur D Alene court
spring valley, CA 92062

Jeff Myers
1769 Tustin
Costa Mesa, CA 92627

Jeff Nolan
1330 Skeel Drive
Camarillo, CA 93010

Jeff Silva
2232 Casamento Pajarito
Point Loma, CA 92107

Jeff Silva
12032 Medoc Lane
San Diego, CA 92122

Jeff Tortoros
4497 E La Roca Circle
Las Vegas, NV 89121

Jeff Vanderpoel
4736 Austin Dr.
San Diego, CA 92115

Jeff Zevely
1201 Westport Rd
San Marcos, CA 92069

Jeffrey & Amy Markowitz
3111 Bel Air Drive
Unit 12H
Las Vegas, NV 89101

Jeffrey Cruikshank
241 E Palmdale Ave
Orange, CA 92865

Jeffrey Westchase, LLC
3100 Wilcrest Drive

Houston, TX 72070

Jelnicki Plaza 2BA
3664 Old Creek
Troy, MI 48084

Jenkins Properties
2626 Honolulu Ave
Montrose, CA 91020

Jenkins Property Management
2626 Honolulu Avenue
Montrose, CA 91020

Jenn Snarr
4543 Weitzman Place
Las Vegas, NV 89141

Jenni Plaza c/o Harsch Investment Proper
4044 Schiff Dr.
Las Vegas, NV 89103

Jennifer Alongi
4930 Lucille Dr
San Diego, CA 92122

Jennifer Berg
1015 23rd St., San Diego, CA 92102
San Diego, CA 92102

Jennifer Briggs
17483 Carnton Way
San Diego, CA 92122

Jennifer Childs
221 N Rengstorff Ave #22
Mountain View, CA 94043

Jennifer Mcdonald
2832 Upas street
San diego, CA 92104

Jennifer McKinley
1822 Alvarado St
Oceanside, CA 92054

Jennifer Munoz
2204 Bonnie Brae Ave
Las Vegas, NV 89102

Jennifer Zammuto
2119 Cochran Street
Las Vegas, NV 89104

Jeremy Anding
2493 Gumtree Lane
Fallbrook, CA 92028

Jeromy Bibb
2135 Sunnyslope Avenue
Las Vegas, NV 89119

Jerry Chen
10035 Variel Ave
Chatsworth, CA 91311

Jerry Galante
29725 Grand Point Lane
Los Angeles, CA 90275

Jerry Rosenbach
9587 Marvin Dr
Santee, CA 92071

Jerry Sternberg
PO Box 8374
Asheville, NC 28715

Jerry Sternberg
3111 Bel Air Dr
Unit 18B
Las Vegas, NV 89101

Jesper Pedersen
1039 Silverado St.
La Jolla, CA 92037

Jesse Nunoz
10602 Brookbend
Houston, TX 72070

Jewett Orthopaedic Clinic
1285 Orange Ave
Winter Park, FL 32789

Jiaravanont, Meth
34 Old Course Dr
Newport Beach, CA 92658

Jilk Heavy Construction

500 S Kraemer Blvd
Brea, CA 92821

Jill Smith
2323 Calle Del Oro
La Jolla, CA 92037

Jim & Kathy La Combe
4425 Monahan Rd
La Mesa, CA 91942

Jim Blastchak
5905 Swan Point Place
Las Vegas, NV 89122

Jim Davy
22906 8th Street
Santa Clarita, CA 91383

Jim Day
176 Woodland Dr
Vista, CA 92083

Jim Foley
5532 Crimson Ridge Drive
Las Vegas, NV 89130

Jim Hasson
13907 Bella Drive
Cypress, TX 77429

Jim Heiser
11606 Dunlap
Houston, TX 72070

Jim Karla
2325 Paseo De Laura
Oceanside, CA 92056

Jim Mcentee
354 Altamont Dr
San Francisco, CA 94124

Jim Pilkington
1171 Lomita RD
El Cajon, CA 92020

Jim Schumacher
16426 La Gracia
Rancho Santa Fe, CA 92067

Jim Stevenson
739 Sandlewood Dr
El Cajon, CA 92021

JLL
615 S College St
Ste 725
Charlotte, NC 28202

Joan Gardner
2106 Huntleigh Road
Springfield, IL 92701

Joan Jacobs
1127 E Del Mar Blvd #423
Pasadena, CA 91106

Joaquin Perez
15574 Oakstand Rd
Poway, CA 92064

Jodran Snyder
4955 63rd St
San Diego, CA 92122

Joe Gray
1127 East Del Mar Blvd Unit 317
Pasadena, CA 91106

Joe Kissell
3711 Meade Ave
San Diego, CA 92116

Joe Mascellino
3111 Bel Air Dr
Unit 9D
Las Vegas, NV 89101

Joe Terry
1900 Westlund
Las Vegas, NV 89102

Joel Kletzelman
33552 astoria
dana point, CA 92629

John & Gary Granum
3947 9th Ave.
San Diego, CA 92122

John and Karen Sechrist
21475 Marana
Mission Viejo, CA 92690

John Artoux
7964 Pasadena Ave
La Mesa, CA 91942

John Caiozzo
3325 Canon Street
San Diego, CA 92106

John Clark
2126 Marlyn Place
El Cajon, CA 92020

John Dahlbeck
1127 E Del Mar Blvd #128
Pasadena, CA 91106

John Dana Chase
PO Box 8363
Rancho Santa Fe, CA 92067

John Donovan
861 Pohl Place
Vista, CA 92083

John Dumont
7142 Encita Ct
las vegas, NV 89131

John F Fritz
250 Titania Lane
Hedgesville, WV 25427

John Flood
3111 Bel Air Dr
Unit 19C
Las Vegas, NV 89101

John Forsyth
5308 Village Dr
Oceanside, CA 92057

John Gruber
3111 Bel Air Dr
Unit 16A
Las Vegas, NV 89101

John Jones
525 Avenue K
Boulder City, NV 89005

John Kinnear
997 La Paz Rd.
Santa Barbara, CA 93108

John Krebs
27692 Horseshoe Bend
San Juan Capistrano, CA 92675

John Krebs
27692 Horseshoe Bend
San Juan Capistrano, CA 92675

John La Lanne
401 Ave "D"
Redondo Beach, CA 90277

John Lane
10485 Viacha Dr
San Diego, CA 92122

John Lawrence
839 25th St
San Francisco, CA 94124

John Lincks
306 Banyan Drive
Nokomis, FL 34275

John Logan
3111 Bel Air Dr
Unit 5 B
Las VEgas, NV 89101

John Mitchell
4420 Caminto Plomada
San Diego, CA 92122

John O'Flynn
25484 Lake Wohlford Rd.
Escondido, CA 92025

John O'Flynn
67 Balboa Coves
Newport Beach, CA 92658

John Perazzo
3112 W Washington Ave
Las Vegas, NV 89107

John Rimorin
1700 El Camino Real Spc 21-27
South San Francisco, CA 94080

John Scott
533 Tigertail Court
Marco Island, FL 34145

John Shields
1615 West Chester Pike
Suite 101
West Chester, PA 19380

John Train
3645 Kenwood
Spring Valley, CA 91977

John Velasquez
877 Island Ave
San Diego, CA 92101

John Weedle
6818 Oak Knoll Drive
Richmond, TX 77469

John Zuanich
7214 Lantana Terrace
Carlsbad, CA 92008

Johnny Rivera
2812 Kalmia Place
San Diego, CA 92104

Johnson & Johnson
1900 Lower Rd.
Linden, NJ 07036

Johnson, Blaine
30192 Sonrisa Lane
Laguna Niguel, CA 92607

Johnson, Nicky
53 Blue Lagoon
Laguna Beach, CA 92652

Johnston & Johnston

1900 Lower Rd.
Linden, NJ 07036

Jolynn Mercer
1200 McKinney St Suite 545
Houston, TX 72070

Jon Borgeson & Jeffrey Cooley
4616 Janet Place
San Diego, CA 92122

Jon Coger
2350 Snead Dr.
Oceanside, CA 92054

Jonas Miller
7927 San Carlos Drive
San Diego, CA 92119

Jonathan Genender
32041 Royceton Court
Westlake Village, CA 91361

Jones Lang LaSalle Americas, Inc.
55 S. Lake Ave
Pasadena, CA 91109

Jones, Linda
2745 Sugar Pine Lane
Fallbrook, CA 92028

Jones, Robert
6226 Caminito Del Oeste
San Diego, CA 92122

Jorge Vournas
215 Godfrey St.
Oceanside, CA 92054

Jose Lerma
831 Myrna Dr.
Port Hueneme, CA 93035

Jose Mas
323 E. Norton
Long Beach, CA 90805

Jose Tecese
2726 Sherman Avenue NW
Washington DC, DC 20007

Joseph Hammet
29501 Vista Plaza Drive
Laguna Niguel, CA 92607

Joseph Mahlmeister
241 Rio Terra
Venice, FL 34285

Joseph Oliviera
8121 Beaver Lake Road
San Diego, CA 92119

Joseph Ortiz
184 El Sueno Rd.
Santa Barbara, CA 93102

Joseph Stemp
3111 Bel Air Dr.
Unit 24F
Las Vegas, NV 89101

Josephine Hennelly
5858 Midnight Pass Rd
Sarasota, FL 34230

Josh Novotny
8215 Fanita Dr.
Santee, CA 92071

Josh Racko
224 Cole Street
San Francisco, CA 94117

Joy Ollinger
253 Meadow Creast Dr.
El Cajon, CA 92020

Juan Castillo
4848 E Boston Ave
Las Vegas, NV 89104

Jude Jouglet
5650 Wendi Street
La Mesa, CA 91242

Judith Mcneil
6660 Bonnie View Drive
San Diego, CA 92119

Judith Nurse
4198 Fallsbrae Rd.
San Diego, CA 92028

Judy Campbell
5021 new ranch rd
El Cajon, CA 92020

Judy Doyle
5876 Spur Ave
Oceanside, CA 92054

JUHL
353 E Bonneville Ave
Las Vegas, NV 89101

Julia Budd
9131 Ellsworth Drive
Huntington Beach, CA 92647

Julianne Bachman
1260 Loch Lomond
Cardiff, CA 92007

Julie Acosta
620 S. Ditmar Street
Oceanside, CA 92054

Julie Martinez
1127 East Del Mar Blvd Unit 215
Pasadena, CA 91106

Julie Sanfilippo
10575 Viacha Way
San Diego, CA 92122

Jung, Jae
278 Canyon Road
Newbury Park, CA 91320

Justin Bishop
7993 san carlos
San Diego, CA 92119

Justin Buckingham
898 Niguel St
Oceanside, CA 92054

Justin Collins
11610 Chadwick Road

Corona, CA 92880

Justin Nassie
3121 Platte Drive
Costa Mesa, CA 92626

JVK Constructors, LLC
7127 Crossroads Blvd
Brentwood, TN 37027

JW Marriott Houston/Galleria
5150 Westheimer Road
Houston, TX 72070

JW Plumbing
3814 Coronado Circle
Newbury Park, CA 91320

K N "Woody" Clancy
1700 Via Boiouada
Palos Verdes Estates, CA 90274

Kabuki Springs and Spa
1750 Geary Blvd
San Francisco, CA 94115

Kaitlyn Boole
1531 Walton St
Oceanside, CA 92054

Kalin, Ruth & Marvin
118 Blue Lagoon
Laguna Beach, CA 92652

Kampa Management
1492 N Lamb Blvd
Las Vegas, NV 89110

Karen Abel
801 C Ave
Unit #19
Coronado, CA 92118

Karen Emison
1009 Finch St
El Cajon, CA 92020

Karen Gentry
15864 Cumberland Dr
Poway, CA 92064

Karen Leonard
282 Spring River Avenue
Las Vegas, NV 89123

Karen Tallichet
907 Bellis Street
Newport Beach, CA 92660

Kasra, Cyrus
2 Point Loma
Newport Beach, CA 92658

Kate Martin
4792 Allied Rd
San Diego, CA 92122

Katerra Affordable Housing, LLC
1405 N. Hayden Rd.
Suite 101
Scottsdale, AZ 85258

Katerra Housing
9305 E Via De Ventura, #200
Scottsdale, AZ 85258

Katheryn Willetts
2465 A St.
San Diego, CA 92106

Kathleen McGrath
5107 19th Street West
Bradenton, FL 34203

Kathryn Fullhorst
4946 Pacifica Dr
San Diego, CA 92109

Kathryn Racette/Kathy McGuire
715 Sherwood Dr.
Oceanside, CA 92054

Kayleigh Cousins
10798 Oak Creek Dr.
Lakeside, CA 92040

Kaz Bilinski
311 Hawthorn St
San Diego, CA 92101

Kearny 530, LLC
530 B St., Suite 1800
San Diego, CA 92122

Keith Magers
5116 Macafee Road
Torrance, CA 90505

Kelley Ross
4780 49th st
San Diego, CA 92115

Kellie Luangamath
9257 Irvington Avenue
San Diego, CA 92123

Kelly Ortiz
1444 Aztec Way
Las Vegas, NV 89169

Kelly Spillane
5564 Southwest Prosperity Park Rd
Tualatin, OR 97062

Kelly Wittwer
1440 Palm St
Henderson, NV 89011

Kelsey Schramma
929 Camellia St. Escondido
Escondido, CA 92027

Kelvyn Lach
97 Stoney Pointe
Laguna Niguel, CA 92677

Kenneth Growth
3795 Louisiana St
San Diego, CA 92104

Kenneth Poetzl
13807 Kingsride Lane
Houston, TX 72070

Kensington Place Apartments
4400 Paluxy Drive
Tyler, TX 75701

Kent Hart
3515 Shanemoss Ct

Houston, TX 72070

Kenton Properties
1222 knoxville St.
San Diego, CA 92110

Kenvin, Fred
8003 Shangrila
Houston, TX 72070

Kerry Glen III
6400 Bayou Glen Rd
Houston, TX 72070

Kerry Stavinoha
1409 Dentro De Lonas
Bonsall, CA 92003

Kevin Carr
3438 Bronwing St.
San Diego, CA 92106

Kevin Liu
4829 Carriage Run Dr
San Diego, CA 92130

Kevin Okholm
11971 Buckingham Circle
Garden Grove, CA 92842

Kevin Ruth
351 E Kimberly Drive
Henderson, NV 89015

Keyoung, Andrew
2 Agostino
Newport Coast, CA 92657

Kiehl, Richard & Margaret
881 Durward St.
Chula Vista, CA 91911

Kilroy Reality
Kilroy Realty P.O Box 92543
Goleta, CA 93118-2543

Kilroy Realty
P.O Box 92543
Goleta, CA 93118-2543

Kilroy Realty
6255 W Sunset Blvd.
Los Angeles, CA 90028

Kilroy Realty L.P.
13520 Evening Creek Drive North
Suite 120
San Diego, CA 92122

Kilroy Realty, LP
12200 West Olympic Blvd, Suite #200
Los Angeles, CA 90001

Kilroy Realty. L.P.
12200 West Olympic Blvd., Suite 200
Los Angeles, CA 90001

Kim & Bill Polley
779 Inlet Drive
Marco Island, FL 34145

Kim Powers
2370 Hickory Street
San Diego, CA 92120

Kim Tretheway
404 Talon Ct.
Lawrenceville, NJ 08648

Kim, Hea Shin (Shawn)
38 Pienza
Laguna Niguel, CA 92607

Kimberly Elias
11316 Brockway Drive
El Cajon, CA 92021

Kimberly Gerstenberg
505 Whitesage Rd
SAn Marcos, CA 92069

Kimberly Lagow
12832 SPRING ST
GARDEN GROVE, CA 92845-2650

Kimco Realty
PO Box 7769
Merrifield, VA 22116-7769

Kimpton Hotels and Restaurants

1047 5th ave
San Diego, CA 92101

Kinetics Mechanical Service, Inc
6691 Brisa St
Livermore, CA 94550

Kinetics Mechanical Services Inc.
6336 Patterson Pass Rd, Unit H
Livermore, CA 94550

King, Norm
2482 Toledo Ave
Palm Springs, CA 92262

King, Tom
1707 Leaning Pine Dr.
Diamond Bar, CA 91765

Kirk Richardson
2465 Catalina Ave Vista
Vista, CA 92084

Kirk Schneider
9225 Bernardo Lakes Dr
San Diego, CA 92127

Kitchell Contractors Inc
853 Camino Del Mar
Suite 200
Del Mar, CA 92014

Knapp Architects
5 Third Street, Ste. 920
San Francisco, CA 94124

Knapp Chevrolet
815 Houston Avenue
Houston, TX 72070

Knapp Medical Center
1401 E. 8th Street
Weslaco, TX 78596

Knollenberg, Ron
3 Durango Court
Aliso Viejo, CA 92656

Koichi Nakamura
3855 Carson St.

San Diego, CA 92122

Koll Center Irvine Southwest
c/o PM Realty Group
18201 Von Karman Towers, Suite 650
Irvine, CA 92602

KP Emerald Owner, LLC
402 West Broadway Suite #180
San Diego, CA 92101

Kreutziger, Karl
18522 Villa Drive
Villa Park, CA 92861

Kristie Preston
6031 Summerdale Drive
Huntington Beach, CA 92647

Kroll, Steve
5118 Contour
Houston, TX 72070

Kuan-Cheng Chen Trs
3111 Bel Air Drive
Unit # 12-A, 27-B, 23-B, 18-A
Las Vegas, NV 89101

Kurmac, Inc.
520 N. Coast Hywy.
Oceanside, CA 92054

Kwasizur,Chris & Stacey
44 Marisol
Newport Coast, CA 92657

Kyle Tam
7047 Camino Degrazia Unit # 184
San Diego, CA 92111

Kyne Construction, Inc
PO Box 1997
Lakeside, CA 92040

L & L Barta
5375 Grinnell Road
Venice, FL 34285

L.A. Louver Gallery
45 North Venice Boulevard

Venice, CA 90291

LA County Internal Srvc
1100 N Eastern Ave, Room 220
Los Angeles, CA 90001

La Jolla Community Center
6811 La Jolla Blvd
La Jolla, CA 92037

La Palma Intercommunity Hospital
7901 Walker St
La Palma, CA 90623

La Reine/Monarc Construction Inc
2781 Hartland Rd
Falls Church, VA 22046

La Vida Real
11588 Via Rancho San Diego
El Cajon, CA 92019

Labarbera, Peter
6050 Ocean Terrace Dr.
Rancho Palos Verdes, CA 90275

LaCoff, Laurence
113 Costa Brava
Laguna Niguel, CA 92607

Laguna Construction & Builder
23131 Pradera Rd
Trabuco Canyon, CA 92679

Laguna Niguel Stretchlab
30271 Golden Lantern Unit C
Laguna Niguel, CA 92677

Laguna Sur - Seabreeze Management
39 Argonaut Ste. 100
Aliso Viejo, Ca 92656

Laguna Surf c/o Bill Mc Carthy
611 S coast Hwy
Laguna Beach, CA 92652

Laguna Woods
PO Box 2220
Laguna Hills, CA 92654

LAHQ
3333 Fairview Rd
Costa Mesa, CA 92628

Laidlaw Building & Development, Inc.
101 N Acacia Ave #121
Solana Beach, CA 92075

Lake Park Villas HOA
c/o Castle Breckenridge
5185 Comanche Dr., Suite D
La Mesa, CA 91942

Lake Wohlford Resort - O'Flynn, John
25484 Lake Wohlford Rd.
Escondido, CA 92025

Lakeside Village Condominium
1130 North Lake Parker Avenue
Lakeland, FL 33815

Lakewood Associates, LLC
777 Edinger Ave Suite 133
Huntington Beach, CA 92647

Lance & Linda Roberts
3111 Bel Air Dr
Las Vegas, NV 89101

Lankford Construction
1455 Karlens Way
Johnsburg, IL 60051

Lantern Bay Villas Association
34300 Lantern Bay Drive #113
Dana Point, CA 92629

Lara Attayi
307 Sul Ross St
Houston, TX 72070

Lara Tuccillo
1738 Reed Ave
San Diego, CA 92122

Larrabee Villas
13637 Hawthorne Blvd Suite 200
Hawthorne, CA 90250

Larry & Cindy Bloch

17513 Rancho La Noria
Rancho Santa Fe, CA 92091

Larry Adair
5895 yorkshire  avenue
La Mesa, CA 91942

Larry Deguzman
8307 Clearwater Court
Spring Valley, CA 91977

Larry Lovelock
4372 Cranbrook Circle
Las Vegas, NV 89103

Larry Purvis
185 Majorca Circle
Marco Island, FL 34145

Larry Tarin
3004 El Camino Ave
Las Vegas, NV 89102

Las Palmas
3550 Paradise Rd.
Las Vegas, NV 89169

Las Vegas Country Club
3000 Joe W. Brown Dr
Las Vegas, NV 89101

LaSalle Property Management
33 North LaSalle Street
Suite 3800
Chicago, IL 60699

Laura Clemens
14143 Ashton Lane
Riverside, CA 92501

Laurel and Seagrape Villas Condo Associa
612 Bird Bay Drive South
Venice, FL 34285

Laurence Doemeny
4922 Armin Way
San Diego, CA 92115

Laurie Faris
1818 Ottawa Drive

Las Vegas, NV 89169

Law, Diane
16094 Sun Summit Point
San Diego, CA 92122

Lawrence Mather
925 13th Ave.
Imperial Beach, CA 91932

Lawrence Mazur
4379 Springdale Ave.
Las Vegas, NV 89109

LBA Realty
3347 Michelson Drive, Suite 210
Irvine, CA 92612

LBA Realty, LLC -  Park Place
3347 Michelson Drive
Irvine, CA 92602

LCS Construction, Inc for Bobby Jones
PO Box 3289
Vista, CA 92083

ldfrt.llc
3111 bel air drive
unit 9g
las vegas, nv 89101

LDS Church - California
1312 W Prune Ave.
Lompoc, CA 93436

Le Martinique HOA
1001 B Ave
Coronado, CA 92118

Le, Michael
27572 Kathy Ct
Laguna Niguel, CA 92607

Leader, Richard
15 Center Court
Laguna Niguel, CA 92607

Leah Schwartz
3111 Bel Air Dr
Unit 22B

Las Vegas, NV 89101

Lee Ann Cheadle
30 Faenza
Newport Beach, CA 92658

Lee Brown
1429 Santa Rosa St
Oceanside, CA 92054

Lee Clark
6160 Camino De La Costa
La Jolla, CA 92037

Lee Cummings
542 E. 9th Avenue
San Diego, CA 92025

Lee Davis
542 Hotz St
Spring Valley, CA 91977

Lee's Garden Seafood Restaurant
4055 54th Street
San Diego, CA 92122

Lee, Men-Ching
945 Redbud Road
Chula Vista, CA 91911

Lee, Patrick & Candy
4 Via Onagro
Rancho Santa Margarita, CA 92688

Legacy Partners Commercial, Inc.
One World Trade Center, Suite 198
Long Beach, CA 90809

leo Matsiev
2585 Pheasant Drive
San Diego, CA 92123

Leon Braunschweig
181 Majorca Circle
Marco Island, FL 34145

Lerner Corporation
7799 Leesburg Pike
Suite 150 South
Falls Church, VA 22046

Leslie Cary
3789 Forrestcrest drive
Las Vegas, NV 89121

Leslie Moody
215 S Irena
Redondo Beach, CA 90277

Leslie Nack (old Owner) David&Janice Kat
1744 Via Allena
Oceanside, CA 92054

Leso Residence
1318 Mimosa Ct
Escondido, CA 92025

Level - Flamingo Palms
4200 S Valley View Blvd
Las Vegas, NV 89103

Levi Plaza TIC
155 Greenwhich Ave
San Francisco, CA 94111

Lewis Ross Associates
9401 RESEDA BLVD, SUITE 200
Northridge, CA 91324

Lhullier, Marguerite
3111 Bel Air Drive
Unit # 27 G
Las Vegas, NV 89101

Liat Cohen-Reeis
987 Muirlands Vista Way
La Jolla, CA 92037

Licuas Qatar
P O Box: 209143
Doha, Qatar

Lido Peninsula Resort
710 Lido Park Dr.
Newport Beach, CA 92663

Lighthaus Condos HOA (#3A)
101 Coast Blvd.
La Jolla, CA 92037

Lincoln Harris CSG
3150 N Tenaya Way
Suite 405
Las Vegas, NV 89128

Lincoln Property Company West LLC
9465 Wilshire blvd
Beverly Hills, CA 90210

Lincoln-PPF OFF
6500 Wilshire, LP
6500 Wilshire Blvd., Suite 125
Los Angeles, Ca 90001

Linda & James Sisek
2301 Lark Lane
Sarasota, FL 34230

Linda & Marvin Blackburn
13557 Las Potras Way
Lakeside, CA 92040

Linda Blumenthal
4620 Panorama Drive
la mesa, CA 91941

Linda Bodie
1280 Loma Vista Way
Vista, CA 92083

Linda Cohen
3111 Bel Air Drive
Unit 14C
Las Vegas, NV 89101

Linda Pasas for Mark Weisenberger
3742 Wilson Ave
San Diego, CA 92122

Lindeberg, Karen
29 Camino Del Prado
San Clemente, CA 92674

Lingate Homeowners Association
5325 Lindley Ave #308
Tarzana, CA 91356

Linsky, Mark
754 Archer Street
San Diego, CA 92122

Liquid Assets LLC
4312 Winners Cir
Belcamp, MD 21017

Lisa Lord
164 Carey Rd
Oceanside, CA 92054

Lisa Napolitano
1060 Gulf Winds Way
Nokomis, FL 34275

Lisa Ray
301 S. 15th Street
Las Vegas, NV 89101

Little and Sons Property Mgmt
4878 Pescadero Ave
San Diego, CA 92107

Liz Haig
6808 Verde Ridge Road
Rancho Palos Verdes, CA 90275

Llewellyn, Ed
10 Chatham
Newport Beach, CA 92658

Lloyd Boucher
806 S. Shawnee Dr.
Santa Ana, CA 92704

LM Real Estate Investments LLC
3111 Bel Air Drive
Unit 8C
Las Vegas, NV 89101

LM Real Properties, LLC - 9233 Kenwood D
9233 Kenwood Drive
Spring Valley, CA 91977

Lockwood, Pat
12599 Cresta Way
San Diego, CA 92122

LOGIC
3900 S Hualapai Way
Suite 200
Las Vegas, NV 89147

Loma Linda VA Hospital
11201 Benton St
Loma Linda, CA 92354

Lomando, Anthony
3111 Bel Air Drive
Unit # 20 H
Las Vegas, NV 89101

Lordon Management
3301 W. Gonzales Rd.
Oxnard, CA 93036

Lordon Management
31255 Cedar Valley Drive
Suite 202
Westlake Village, CA 91362

Loretta E. Kaczorowski
7336 Mallory Circle
Alexandria, VA 22314

Lorraine Vural
3435 Beavis St.
San Diego, CA 92111

Lorraine Vural
6951 Beagle St
San Diego, CA 92122

Los Angeles County Internal Services
301 North Broadway
Los Angeles, CA 90001

Los Angeles Unified School District
333 S. Beaudry Ave
Los Angeles, CA 90017

Los Feliz Homeowners Association
4321 Los Feliz Blvd
Los Angeles, CA 90027

Lou Ann Countryman
444 W 8th St
National City, CA 91950

Louis Castagnola
17009 El Mirador
Rancho Santa Fe, CA 92067

Louise Lane Townhomes
12656 Louise Ln
Garden Grove, CA 92841

Lowery-Pena
4700 Telegraph Ave
Oakland, CA 94621

Loy Carrington
10 Blue Lagoon
Laguna Beach, CA 92651

LSG Sky Chefs
6191 N State
Hwy 161
Irving, TX 75039

Luc Tran
2467 Mango Way
Del Mar, CA 92014

Lucas
4565 Vista De La Tierra
Del Mar, CA 92014

Lucia Villanueva
9928 Magic Dunes Avenue
Las Vegas, NV 89149

Lucking, Bill & Sigrid
3111 Bel Air Drive
# 25G
Las Vegas, NV 89101

Luis Esquivel
2016 Wengert Ave
Las Vegas, NV 89104

Lula Livanis
1127 East Del Mar Blvd Unit 314
Pasadena, CA 91106

Lynda Sneed
4170 Lavinia Ave.
Lynwood, CA 90262

Lynn Mollet
1045 La Reina Dr
San Marcos, CA 92078

Lynn Swisher
111 Highgate Place
Ithaca, NY 14850

Lynnette O'Bryan
12681 Martha Ann Drive
Los Alamitos, CA 90720

M & R
3111 Bel Aire Drive
Las Vegas, NV 89101

Madison Mechanical, Inc.
1539 Fannie Dorsey Road.
Sykesville, MD 21784

Madonna Donaldson
2221 Cortina Circle
Escondido
CA, CA 92029

Maggianos Little Italy
2001 International Dr.
Tysons, VA 22102

Main St. Station Hotel
6465 S. Rainbow Blvd
Las Vegas, NV 89101

Malic Property Management
5648 Toyon Rd.
San Diego, CA 92115

Malic Property Management
C/O Tony Bedford - 750 Whiting Ct
5648 Toyon Rd.
San Diego, CA 92122

Mallory Safety & Supply LLC
PO Box 2068
44380 Osgood Road, Fremont, CA 94539
Longview, WA 98632

Mandalay Bay Resort
950 Grier Dr.
Las Vegas, NV 89101

Mandana Ighani
14155 Magnolia Blvd

Sherman Oaks, CA 91423

Mandelbaum, Jorge
73 Blue Lagoon
Laguna Beach, CA 92652

Mann, David H.
18618 Berwyn Ct
Leesburg, VA 20176

Manquen, Jeff
26 Middleridge
Rolling Hills, CA 90274

Manuel Chavez
1639 Arabian Way
Oceanside, CA 92054

Manuel Ferro
10460 SW 64th Street
Miami, FL 33101

Manwaring, Jex
408 Calle Campanero
San Clemente, CA 92674

Marc Loebbert
5450 Clydesdale St
Las Vegas, NV 89119

Marc Weinstein
1920 Gardena Place
San Diego, CA 92110

Marcheschi, John
89 Ocean Vista
Newport Beach, CA 92658

Marcia Daly
2409 Branard St
Houston, TX 72070

Marcia Fisher
2018 Trevino Ave
Oceanside, CA 92054

Marcia Long
2796 Vine Street
Orlando, FL 32805

Marelich Mechanical Co. Inc. - Chevron S
100 Chevron Way
Richmond, CA 94804

Margaret Blair
748 Calla Ave
Imperial Beach, CA 91932

Margaret Hilliard
1434 Berrys Ferry Rd
White Post, VA 22663

Margaret Huffman c/o Myra Porter
24705 Monte Regale St
Laguna Hills, CA 92654

Margie Hahn
1521 South Hill Drive
Waterloo, IA 50701

Margie Spence
1228 Whitney Court
Venice, FL 34285

Marguerite Stewart
1014 La Reina Dr
San Marcos, CA 92069

Maria Alvarez
2546 Ellis Street
Las Vegas, NV 89020

Marianne Saporito
3111 Bel Air Dr
Unit 27C
Las Vegas, NV 89101

Maribeth Esquivel
1326 Clove St.
El Cajon, CA 92021

Marin Joes
1585 Casa Buena Dr.
Corte Madera, CA 94925

Marina Chairez
1609 Strong Dr
Las Vegas, NV 89102

Marina Inn

3110 Octavia St
San Francisco, CA 94124

Mariners Church
5001 Newport Coast Drive
Irvine, CA 92603

Mariners Village Apartment Homes
4600 Via Marina
Marina Del Rey, CA 90292

Mario Escobar
345 W 10th Ave
Escondido, CA 92025

Mark & Linda Sanders
3111 Bel Air Drive
Unit #18C
Las Vegas, NV 89101

Mark Griffon
2210 Pine Drive
Friendswood, TX 77546

Mark Herndon
1721 San Pablo Dr.
San Marcos, CA 92078

Mark Howell
29391 Buckhaven Street
Laguna Niguel, CA 92677

Mark Huha
302 Mainssail rd
oceanside, CA 92054

Mark Leary
4739 Arizona Street
San Diego, CA 92116

Mark Lundy
780 North Shore Drive
Anna Maria, FL 34216

Mark Maydaniuk
3111 Bel Air Drive
Unit 215
Las Vegas, NV 89101

Mark Moreno - Icon Maintenance Services

35 Hidden Trail
Irvine, CA 92602

Mark Nys
4810 Jacaranda
Rancho Santa Fe, CA 92067

Mark Ratkevich
6276 Camino Corto
San Diego, CA 92120

Mark Ratkevitch
6276 Camino Corto
San Diego, CA 92120

Mark Ritchie
3072 Greendale Street
Las Vegas, NV 89121

Mark Romero
3408 Central Ave.
San Diego, CA 92105

Mark Sochinsky
657 Deer Run North
Palm Harbor, FL 34683

Mark Steffler
1951 South Calliente Dr
Palm Springs, CA 92264

Mark Stegemeier
13811 Barons Bridge Dr
Houston, TX 72070

Mark Tatch
3978 Valle del Sol (3978 Valle del Sol
Bonsall, CA 92003

Mark Wells
1882 Magdalena Way
San Diego, CA 92122

Mark Wilson
13 Corte Rivera
San Clemente, CA 92673

Marlin Smith
Po Box 2151
Spring Valley, CA 91979

Marlin Smith
Po Box 215
Spring Valley, CA 91977

Marquis San Diego Marina
333 West Hardbor Drive
San Diego, CA 92101

Marriot Bakersfield
3801 Marriot Drive
Bakersfield, CA 93301

Marriott Marquis
333 West Harbor Drive
San Diego, CA 92122

Marsh, Brian
66 Blue Lagoon
Laguna Beach, CA 92652

Marsha Macias
1127 E Del Mar Blvd #125
Pasadena, CA 91106

Martha Weida
1900 Santiago Drive
Newport Beach, CA 92658

Martin Ramirez
746 Cerro Bonita Dr
San Marcos, CA 92069

Martin Staubus
624 Seabright Ln
Solana Beach, CA 92075

Martinez Construction
889 4th Street, Suite 207
San Rafael, CA 94901

Marty Lash
14941 Whites Canyon Way
Silverado, CA 92676

Marty McGee
5775 la jolla corona drive
la jolla, CA 92037

Mary Anne Weatherwax

32116 Via Buena
San Juan Capistrano, CA 92675

Mary Belcher
1180 Princess Court
Costa Mesa, CA 92626

Mary Corigliano
1127 East Del Mar Blvd Unit 412
Pasadena, CA 91106

Mary Glorfield
119 Via Coronado
Rancho Santa Fe, CA 92091

Mary Goebel
3111 Bel Air Dr
Unit 17F
Las Vegas, NV 89101

Mary Hopperton
16897 Sky Valley Drive
Ramona, CA 92065

Mary Lou Newsom
306 Dewitt Ct.
El Cajon, CA 92020

Mary Moses
619 Rivera St
Chula Vista, CA 91911

Massimo Tinto
1127 East Del Mar Blvd Unit 231
Pasadena, CA 91106

Matchpoint
2919 Orville Wright Way
Suite 100
Wilmington, NC 28405

Mathew Scott
2012 Subia Terrace
Carlsbad, CA 92008

Matt Bevilacqua for Ron Neeley
5825 Kelton Ave
La Mesa, CA 91942

Matt Feeney

802 Montview Drive
Escondido, CA 92025

Matt Fuss
9685 Via Excelencia Suite 200
San Diego, CA 92122

Matt Kranzler
901 Bonita Ave
Las Vegas, NV 89104

Matt McCloud
688 Wolf Point court
oceanside, CA 92057

Matt Menotti
4264 cordobes cove
san diego, CA 92130

Matt Wardlow
3111 Bel Aire Drive Unit 19E
Las Vegas, NV 89101

Matt Wickstorm
26072 Cresta Verde
Mission Viejo, CA 92691

Matthew Golden
2784 Tyndrum Avenue
Henderson, NV 89044

Matthew Tollestrup
4589 Euclid Ave
San Diego, CA 92127

Matthew Tranquilli
1520 Souvenir Dr
El Cajon, CA 92020

Maui Plumbing (Joint Venture)
PO Box 1363
Wailuku, HI 96793

Maui Plumbing, Inc. (Joint Venture)
PO Box 1363
Wailuku, HI 96793

Max Savage
14 Blue Lagoon
Laguna Beach, CA 92652

Maxine Gaines
3111 Bel Aire Drive #18H
Las Vegas, NV 89101

Mayfield Electric and Water Systems
301 East Broadway
Mayfield, KY 42066

MCA Realty, Inc
18818 Teller Avenue, Suite 250
Irvine, CA 92612

McCarthy Building Companies, Inc.
30215 Morning View Dr.
Malibu, CA 90265

McCarthy Cook
675 Nelson Rising
San Francsico, CA 94158

McCarthy Cook
185 Berry St
San Francisco, CA 94124

McCollum, Charles & Kathleen
2766 Ashland Lane
North Port, FL 34287

McCoy, Erich
8843 Hampe Ct.
San Diego, CA 92122

McFadden, Michael
3628 Crown Point Drive
San Diego, CA 92122

McGarey Campa Group - Berkshire Hathaway
8850 W Sunset Rd Ste 200
Las Vegas, NV 89148

McGrath
3675 Herman Ave
San Diego, CA 92104

McGuiness Construction, Inc.
17451 Highlander Dr.
Ramona, CA 92065

McGuiness Construction, Inc.

7922 La Jolla Scenic Drive N
La Jolla, CA 92037

McInnis
5785 Bakewell
San Diego, CA 92117

McKenney's Inc.
1056 Moreland Ind. Blvd.
Atlanta, GA 30303

McLaughlin Project
1927 Grey Rabbit Hollow Lane
Fallbrook, CA 92028

MCR Plumbing
450 Rosewood Ave
Camarillo, CA 93010

MCRD Building 625 Spot Repair
4600 Belleau Ave. Building 228
San Diego, CA 92140

MCS Plumbing
2383 Winter Cliffs Street
Henderson, NV 89052

MDC Design and Construction
3633 Monte Real
Escondido, CA 92029

MDL Group
5960 South Jones Boulevard
Las Vegas, NV 89118

Mechanical Degrees, Inc.
26 Worlds Fair Drive - Unit D
Somerset, NJ 08873

Megan DeWert
148 S LARKWOOD STREET
Anaheim, CA 92808

Megan DeWert
967 S Hanlon Way
Anaheim, CA 92808

Meissner Jacquet Commercial Real Estate
4995 Murphy Canyon Road
Suite 100

San Diego, CA 92122

Mel Devera
920 Sacramento Ave.
Spring Valley, CA 91977

Mel Lancaster
3046 El Camino Ave
Las Vegas, NV 89102

Melanie Forster
764 N Doheny
West Hollywood, CA 90069

Melanie Smith - SRF
1336 Palm Street
Henderson, NV 89011

Melchione Inspection
9162 Fermi Ave.
San Diego, CA 92123

Melissa Kew
1127 East Del Mar Blvd Unit 222
Pasadena, CA 91106

Melman Plaza 2BA
1855 Diamond St. Unit 5-113
San Diego, CA 92109

Melwyn Abreo
3373 Armagosa Way
Jamul, CA 91935

Menco Pacific, Inc.
336 State Place
Escondido, CA 92025

Merchant Property Management
3773 30th St
San Diego, CA 92122

Meridian HOA
700 Front St
San Diego, CA 92122

Merlone Geier Partners
3191 Zinfandel Drive Suite 23
Rancho Cordova, CA 95670

Merrill Gardens
9942 Highland Ave
Rancho Cucamonga, CA 91737

Mesa Investment LLC
151 West Market Street
San Diego, CA 92122

Mesa Investment LLC
Attn: Property Manager
151 W. Market Street
San Diego, CA 92122

Mesa Mechanical Inc.
3952 Clairmont Mesa Blvd. #D101
San Diego, CA 92117

MESH Properties
5786 La Jolla Blvd
La Jolla, CA 92037

Messina, Charlie
9610 Club South Circle
Unit# 4024
Sarasota, FL 34230

Methodist Dallas Medical Center
1441 N Beckley Avenue
Dallas, TX 75253

Metrowealth Property Management
11526 Sorrento Valley Rd
Suite J
San Diego, CA 92122

MFRG - Icon Builders
15160 N. Hayden Rd, 2nd Floor
Scottsdale, AZ 85258

MFRG - ICON Construction
901 W 1st St
Santa Ana, CA 92703

MGM - Luxor
3900 Las Vegas Blvd. South
Las Vegas, NV 89101

MGM - MGM Grand
P.O. Box 77123
Las Vegas, NV 89101

MGM Grand
3799 S Las Vegas Blvd
Las Vegas, NV 89109

MGM Resorts - The Mirage (160)
P.O. Box 77765
Las Vegas, NV 89101

MGM Resorts Int'l - Bellagio (190)
P.O. Box 77756
Las Vegas, NV 89101

MGM Resorts Int'l - Excalibur (285)
P.O. Box 77735
Las Vegas, NV 89101

Micahel Huber
5215 Hillman Ave
Las Vegas, NV 89142

Michael & Leslie Ramonette
204 Granada Street
Camarillo, CA 93010

Michael Arstein
18163 Verano Dr
San Diego, CA 92122

Michael Barth
48 Seawall Rd
Rancho Palos Verdes, CA 90275

Michael Byrne
3041 Larkin St.
San Diego, CA 92122

Michael Daprile
9536 Judd Falls Road West
Lake Worth, FL 33463

Michael Day
2801 De Oro Lane
Fullerton, CA 92834

Michael Evans
2723 Seabridge Drive
Las Vegas, NV 89121

Michael K. Walker & Associates, Inc.

1793 Mango Avenue
Sarasota, FL 34230

Michael Librizzi
5336 Calle Vista
San Diego, CA 92109

Michael Maria
4324 Mt. Helix Highlands Dr
La Mesa, CA 91941

Michael Mathis SFR
1814 6th street
Las Vegas, NV 89104

Michael Shulman
704 Kenny Way
Las Vegas, NV 89107

Michael Tang
3111 Bel Air Drive #15G
Las Vegas, NV 89101

Michael Vattima
8254 Timely Treasures Ave
Las Vegas, NV 89178

Michele Martes
1330 Soria Glen
Escondido, CA 92026

Mihail and Cristina Damatarca
16 Via Carina
San Clemente, CA 92673

Mihal, James
2258 Edgehill Rd
Vista, CA 92083

Mikas, Keith
17017 Matinal Road
San Diego, CA 92122

Mike & Dacia Reynosa
7572 Roosevelt Ave.
Lemon Grove, CA 91945

Mike Barnes
2450 Tuttle St.
Carlsbad, CA 92008

Mike Bayer
383 Northgate St
San Diego, CA 92122

Mike Bell
2 Precipice
Laguna Niguel, CA 92607

Mike Cowen
7231 Linden Terrace
Carlsbad, CA 92008

Mike Gearhardt
560 Spinnaker
Longboat Key, FL 34228

Mike Johnson
2026 Hillsdale Road
El Cajon, CA 92020

Mike McCrae
7155 Mount Vernon St.
Lemon Grove, CA 91945

Mike Michaelsen
4715 Oporto Court
San Diego, CA 92122

Mike Olson
5060 La Dorna St
San Diego, CA 92122

Mike Relic
5028 Avenida De LA Plata
Oceanside, CA 92054

Mike Reynosa
7572 Rosevelt Ave
Lemon Grove, CA 91945

Mike Ronay
1127 East Del Mar Blvd Unit 221
Pasadena, CA 91106

Mike Vandewater
2207 Pine River
Kingwood, TX 77339

Mike Vieira

3111 Bel Air Dr
Unit 16F
Las Vegas, NV 89101

Millennium Tower Association - CHOA
301 Mission Street
San Francisco, CA 94105

Miller Contracting Company
1382 Valencia Avenue, Unit N
Tustin, CA 92781

Millerick, Donna
4218 Middlesex Drive
San Diego, CA 92122

Mina Hung
3111 Bel Air Drive Unit 15D
Las Vegas, NV 89101

Mira Mesa Shopping Center, LLC
8294 Mira Mesa Blvd
San Diego, CA 92122

Mirabella Plaza 2BA
277 Port Royal Dr
Toms River, NJ 08757

Mirae Construction Co.
320 W. Temple St.
Los Angeles, CA 90012

Miramar Bobcat Inc.
2595 Montgomery Ave.
Cardiff, CA 92007

Miramar Village West c/o Priority One Pr
PO Box 420404
San Diego, CA 92122

Miranda Plumbing & Air Conditioning
750 NW Enterprise Drive, Suite 100
Port St. Lucie, FL 34986

Mission Bay Condos C/O ASPM-San Diego
9340 Hazard Way
Suite B2
San Diego, CA 92122

Mitch Adler

17174 Camino Acampo
Rancho Santa Fe, CA 92067

Mitch Clemmons Plumbing
2003 Raymer Ave Suite A
Fullerton, CA 92833

Mitch Nichols
9548 Upland Dr
Spring Valley, CA 91977

MITNV, LLC C/o Berkshire Hathaway Home S
8850 West Sunset Road Ste 120
Las Vegas, NV 89148

MJ Goebel Trust
3111 Bel Air Dr
Unit 7C
Las Vegas, NV 89101

Mobile Dredging & Video Pipce, Inc.
3100 Bethel Road
Chester, PA 19013

Mobile Dredging and Video Pipe Inc
3100 Bethel Rd
Chester, PA 19013

Modesto Courthouse
10030 Foothills Blvd
Roseville, CA 95747

Mohammed Abdullatif
45 Red Rock
Irvine, CA 92604

Moira & Shannon Bane
11 Sunswept Mesa
Aliso Viejo, CA 92656

Mojave Electric
3755 W Hecienda Ave
Las Vegas, NV 89118

Mokee, James
9532 Oviedo ST.
San Diego, CA 92122

Monarch Plumbing
375 S. Glenwood Place

Burbank, CA 91505

Monarch Plumbing & Mechanical
675 S. Glenwood Place
Burbank, CA 91506

Mondle, Karen
1378 Via Cibola
Oceanside, CA 92054

Monica Marra-Flachs
5321 Sugar Foot Ave
Las Vegas, NV 89107

Montana Del Lago
15661 Red Hill Ave, Suite 201
Tustin, CA 92780

Montelena HOA
c/o Laguna Shores Management
26131 Marguerite Pkwy., Ste. D
Mission Viejo, CA 92690

Monterrey HOA
2897 Loveland Dr. unit 3401
Las Vegas, NV 89109

Moran Construction
662 Willard Avenue
Brawley, CA 92227

Morgan Lewis
3770 Forestcrest Drive
Las Vegas, NV 89121

Morning Star
724 Main St.
Woodland, CA 95695

Morning View Associates, LLC
3375 Mission Ave #F
Oceanside, CA 92054

Morningside of Fullerton
800 Morningside Dr.
Fullerton, CA 92834

Morningside of Fullerton, Inc.
800 Morningside Drive
Fullerton, CA 92834

Morrison Village HOA
4566 Deerfield Terrance
Freemont, CA 94538

Mosden, Marian
3111 Bel Air Drive
#7G
Las Vegas, NV 89101

Mountain Vista Development, Inc.
4290 S. Maryland Parkway
Las Vegas, NV 89101

Moya Properties
231 Guava Avenue
Chula Vista, CA 91911

Mr Kyle Weaver, URSG - Sieera Vista Apar
1405 N Hayden Rd Suite 101
Scottsdale, AZ 85258

Mr. Park
18500 New Hampshire Ave.
Ashton, MD 20861

MSL Properties
923 N. Main St.
Orange, CA 92856

Mt. San Antonio College
1100 N. Grand Ave
Walnut, CA 91788

MTM Construction Inc.
16035 Phoenix Drive.
City of Industry, CA 91745

MTM Construction, Inc.
Project Engineer/Contracting Manager
16035 Phoenix Drive
City of Industry, CA 91715

MTM Construction, Inc.
16035 Phoenix Drive
City of Industry, CA 91715

MUBPM, LLC
5227 Eagledale Ave
Los Angeles, CA 90001

Muller Construction
2133 Industrial Road
Las Vegas, NV 89102

Multifamily Renovation Group, Inc.
1617 N 3rd Ave, Suite A
Phoenix, AZ 85004

Muriel King
3111 Bel Air Dr
Unit 8A
Las Vegas, NV 89101

Murphy, Michael
1318 Woodview Dr.
Oceanside, CA 92054

Murray Company
18414 S. Santa Fe Ave.
Compton, CA 90221

Murray Stephenson
3111 Bel Air Dr
Unit 12D
Las Vegas, NV 89101

MVS Contracting Inc. - Elbow Room Bar
5225 Kearny Villa Road
San Diego, CA 92122

MW Services
7985 Dunbrook Rd Suite A
San Diego, CA 92106

MZT COnstruction
841 East Washington
Santa Ana, CA 92701

N-Tech Mechanical Services, Inc.
4509-A Metropolitan Ct
Frederick, MD 21701

N. N. Jaeschke
9610 Waples Street
San Diego, CA 92122

Nancy Chubbuck
1157 San Julian Dr
San Marcos, CA 92069

Nancy Francisco
10626 Challenger Blvd
La Mesa, CA 91940

Nancy Knorr
14878 Via De La Valle
Del Mar, CA 92014

Nancy Myers
3111 Bel Air Dr
Unit 6A
Las Vegas, NV 89101

Natalie Azzam
1293 Helix View
El Cajon, CA 92020

National Water Main Cleaning Co
25 Marshall St
Canton, MA 02021

National Water Main Cleaning Co.
25 Marshall St
Canton, MA 02021

National Water Main Cleaning Company
1806 Newark Turnpike
Kearny, NJ 07032

NAVSUP FLC San Diego
800 Seal Beach Blvd
Bldg 239
Seal Beach, CA 90740

Navy Federal Credit Union
9999 Willow Creek Rd
San Diego, CA 92121

Nawar Abdulnoor
905 W. Main St.
El Cajon, CA 92020

NAWCWD China lake
1 Admin Circle
China Lake, CA 93555

Neete, Edmund & Joanne
6196 Caminito Del Oeste
San Diego, CA 92122

Neil Jayasingle
11518 Summerhill
Houston, TX 72070

Neil Prince
1708 Wilstone Ave
Encinitas, CA 92024

Neman, John
1030 Maybrook Drive
Beverly Hills, CA 90210

Nevada Dept of Energy
232 Energy Way
North Las Vegas, NV 89030

New Hope Homes LP
C/O Alisha Wade
1150 New York Stree
Long Beach, CA 90809

New Horizons South Bay Association
22727 Maple Ave
Torrance, CA 90505

New Line Trenchless TEchnologies Inc.
635 37 Ave Ne
Edmonton, Alberta

New Pipes Inc.
1296 Memorex Drive
Santa Clara, CA 95050

New Pipes, Inc
1296 Memorex Dr,
Santa Clara, CA 95050

New York Community Bank
3111 Bel Air Drive Unit 26A
Las Vegas, NV 89101

New York Leak Detection (NYLD)
PO BOX 269
Jamesville, NY 13078

Newport Garden Villas Homeowners Associa
5151 California Ave #100
Irvine, CA 92617

Nichols
604 Dalia Ave.
Imperial Beach, CA 91932

Nick Krenwinkel
336 Justina  Dr
Oceanside, CA 92057

Nick Stamos
2281 Corner Creek Dr.
Fallbrook, CA 92028

Nicklin Community Management
375 N Stephanie Street
Ste 911
Henderson, NV 89014

Nicolas Serieys
5735 Red River Dr
San Diego, CA 92120

Nielsen Construction California, Inc.
935 Broadway Avenue
El Centro, CA 92243

Niguel Villas Condominium Assoc.
c/o MCM, LLC.
1900 E. Warner Ave., Suite 1P
Santa Ana, CA 92711

Niguel Villas Condominium Assoc. c/o MCM
1900 E. Warner Ave.
Suite 1P
Santa Ana, CA 92705

Nimmo Construction - Ashley Furniture Je
41957 Black Mountain Trail
Murrietta, CA 92562

NN Jaeschke Inc.
9610 Waples St
Suite 200
San Diego, CA 92101

Noeru Hines
6218 Amber Lake Ave
San Diego, CA 92122

Noreas
2534 State Street

San Diego, CA 92101

Noreen Schob
1127 E Del Mar Unit 322
Pasadena, CA 91106

Norm King
2482 Toledo Ave
Palm Springs, CA 92264

Norm McMahon
14348 Aedan Ct
Poway, CA 92064

Norman Clarke
3111 Bel Air Dr
Unit 9A
Las Vegas, NV 89101

Norman Cullen
2270 Pine Street
San Diego, CA 92103

Norman Dion
3111 Bel Air Dr
Unit 19A
Las Vegas, NV 89101

Norman J. Napier
326 Banyan Drive
Nokomis, FL 34275

Normandy Apartments
1326 Edgewood Way
Oxnard, CA 93036

North County Hyundai
5282 Car Country Dr.
Carlsbad, CA 92008

North Salt Lake City
642 N 400 W
North Salt Lake, UT 84054

North Salt Lake City, Utah
642 N 400 W
North Salt Lake, UT 84054

North Wind - Weldin Construction
1425 Higham Street

Idaho Falls, ID 83402

Northcap Commercial LLC
815 Pilot Rd Unit E
Las Vegas, NV 89119

Northlink Services
1925 Angus Avenue Unit F
Simi Valley, CA 93063

Novo Construction, Inc.
608 Folsom Street
San Francisco, CA 94124

Nucon Group, Inc.
931 Canon
Pasadena, CA 91109

Nuflow Phoenix AZ
943 S 48th St
Suite 114
Tempe, AZ 85281

NV5
2650 18th Street, Suite 202
Denver, CO 80211

NVE Inc. / FDA Building
455 Springpark Place
Suite 200B
Herndon, MD 20170

Nye County Buildings and Grounds
2101 E Calvada Blvd #200
Pahrump, NV 89048

O'Hara Residence
3115 McComas Ave
Kensington, MD 20895

O'Malley, Lester
415 W. Taft Ave
# C
Orange, CA 92856

O'Neal, Robert
638 Cedar St.
San Marcos, CA 92069

Oakhurst Terrace HOA

325 N Oakhurst Drive
Bell, CA 00090-2010

Ocean Palms Resort
2950 Ocean St.
Carlsbad, CA 92008

Ocean Terrace HOA
3200 La Rotonda Drive
Rancho Palos Verdes, CA 90275

Olga Hernandez
3056 Parkdale Ave
Las Vegas, NV 89121

Oliver McMillen R.B. Village, LLC
c/o New Mark Merrill
427 oceanside Blvd. #K
Oceanside, CA 92057

OLS Hotels and Resorts
16000 Ventura Boulevard
Encino, CA 91436

Olson Inc., dba Olson Construction Compa
4445 Eastgate Mall Suite 200
San Diego, CA 92122

Olson, Ryan & Armi
28072 Turlock Ct
Laguna Niguel, CA 92607

Omni Hotels - San Diego
675 L St.
San Diego, CA 92101

Omni Hotels, San Diego
675 L Street
San Diego, CA 92122

On It Property Management Inc.
10153 1/2 Riverside Dr. Suite 335
Toluca Lake, CA 91602

One Flagler Development, LLC
1475 W. Cypress Creek Road
Suite 202
Fort Lauderdale, FL 33311

One Harbor Club Drive HOA

200 Harbor Drive
San Diego, CA 92122

One Nevada
2645 S Mojave Road
Building B
Las Vegas, NV 89121

Onni Group
315 West 9th St.
Los Angeles, CA 90015

Onni Group
315 West 9th St.
Los Angeles, CA 90015

Optimal Controls LLC.
600 Queen Street
Suite 2805
Honolulu, HI 96813

Optimum Professional Property Management
230 Commerce Suite 250
Irvine, CA 92602

Orange Tree Terrace HOA
5151 California Ave, Suite 100
Irvine, CA 92627

Orchard Health Center
1 Amistad Dr
Mission Viejo, CA 92694

Orcutt, Suzanne
4938 Alicante Way
Oceanside, CA 92054

Orion Construction Corp - NAVFAC SW
2185 La Mirada Dr.
Vista, CA 92083

OS Construction Services, Inc
2450 Hampton Road
Henderson, NV 89052

Oscar & Veronica Grajeda
1710 Los Altos Way
San Diego, CA 92122

Otay Terminal-Calle Fortunada, LLC c/o C

11440 West Bernardo Court
Suite 390
San Diego, CA 92122

Otay Water District
2554 Sweetwater Springs Blvd.
Attn: Charles Mederos
Spring Valley, CA 91977

Otis Froning
2877 Bayside Walk
San Diego, CA 92122

Ottaviano Residence
10454 Westchester Ave
San Diego, CA 92122

Owen Smith
13182 Shalimar Place
Del Mar, CA 92014

P & G Association Management
129 W Lake Mead Pkwy
Suite 16
Henderson, NV 89015

Pablo Pareja
2285 Auden Place
Carlsbad, CA 92008-3856

Pacfic Urban
2600 Michelson Drive Suite 770
Irvine, CA 92602

Pacific Building Group
9752 Aspen Creek Court
Suite 150
San Diego, CA 92122

Pacific Commercial Management
5151 Shoreham Place
Suite 180
San Diego, CA 92122

Pacific Legacy Property Management
600 palm Ave
Suite 225
Imperial Beach, CA 91932

Pacific Mobile Home Park

80 Huntington St.
Huntington Beach, CA 92647

Pacific Mountain Contractors
6600 North Wingfield Parkway
Sparks, NV 89431

Pacific Plumbing
615 E. Washington Ave.
Santa Ana, CA 92711

Pacific Rim Mechanical
7655 Convoy Court
San Diego, CA 92122

Pacific Terrace Hotel
610 Diamond St
San Diego, CA 92122

Pacifica Commercial Realty
504 First Street, Ste. A
Paso Robles, CA 93446

Pacifica Host Hotels
1775 Hancock St. Suite 200
San Diego, CA 92122

Packard Management Group
9555 Chesapeake Dr. Suite 202
San Diego, CA 92123

Paguio, Rosmen
25648 Paseo La Cresta
Laguna Niguel, CA 92607

Paige McEwen
PO Box 1226
Rancho Santa Fe, CA 92091

Paige Squiller
5081 Millwood Drive
San Diego, CA 92117

Palm Springs Villas II HOA
600 W San Rafael
Palm Springs, CA 92262

Palmiere
1959 Pacific Beach Drive
San Diego, CA 92109

Pamela Sattler
16 Empty Saddle Rd.
Rolling Hills Estates, CA 90274

Pan American Properties, Inc.
17491 Irvine Boulevard
#100
Tustin, CA 92781

Pan Pacific Mechanical - Bay Area
48363 Freemont Blvd.
Freemont, CA 94538

Pan Pacific Plumbing
17911 Mitchell South
Irvine, CA 92602

Pan-Pacific Mechanical LLC
18250 Eculid Street
Fountain Valley, CA 92708

Papafingos Plaza 1BA
PO Box 12669
CA
Westminster, CA 92685

Paramount Pictures Corporation
PO Box 2396
Secaucus, NJ 07096-2396

Park Laureate
1000 Memorial Drive
Houston, TX 72070

Park Life Real Estate
935 Orange Ave.
Coronado, CA 92118

Park Tower Associates L.P.
400 North Tampa Street
Tampa, FL 33602

Parker
3533 Moccasin Ave
San Diego, CA 92117

Pasadena Towers
55 S Lake Ave
Pasadena, CA 91109

Pat Franklin
1615 N. Tonopah Drive
Las Vegas, NV 89101

Pat Tollett
9800 Northwest Frwy
Houston, TX 72070

Patrica Franklin
1615 N. Tonopah Drive
Las Vegas, NV 89106

Patricia Yanney
3048 el camino ave
Las Vegas, NV 89102

Patrick Broe
1600 Pacific Hwy MS a-42
San Diego, CA 92122

Patrick Chapman
13206 Acton Ave
Poway, CA 92064

Patrick Herrington
11310 Via Playa De Cortes
San Diego, CA 92122

Patsy McCarty
1713 Fontenlle Street
Las Vegas, NV 89102

Patton, Lee & Virginia
5201 Palmera Dr
Oceanside, CA 92054

Paul Frankel
321 San Lucas Dr
Solana Beach, CA 92075

Paul Hernandez
812 San Angelo Ave
Montebello, CA 90640

Paul Ruzynski
7419 Rockridge Rd
Pikesville, MD 21208

Paul Watkinson

8461 Hudson Dr
San Diego, CA 92119

Paul Wick
440 De Anza Ct
Oceanside, CA 92054

Paulinski Plaza 1BA
4600 Lamont St. Unit 4-109
San Diego, CA 92109

Pearson, Les
11905 Via Granero
El Cajon, CA 92020

Pechanga Resort and Casino
45000 pechanga parkway
temecula, CA 92592

Peck, Carol
516 S. Nevada
Oceanside, CA 92054

Pederson, John
1151 Catalina Blvd
San Diego, CA 92122

Pegasus Utility Locating Services, Inc.
1714 W. Lincoln St.
Phoenix, AZ 85004

Peggy Bonacuse
7127 Hawk's Nest Court
Punta Gorda, FL 33950

Penasquitos Villas HOA c/o PMC
11717 Bernardo Plaza Ct.
#220
San Diego, CA 92122

Pengelly Residence
3810 Fallon Circle
SAn Diego, CA 92122

Pennant Village HOA
5775 Ferber St
San Diego, CA 92122

Penny Westfall
4408 Brighton Ave

Ocean Beach, CA 92107

Peppermill Casinos, Inc.
6600 N. Wingfield Pkwy.
Sparks, NV 89436

Peraton, Inc.
1400 S. Shamrock Ave
Monrovia, CA 91016

Permon Contractors Inc.
9380 Activity Rd.
Ste. K
San Diego, CA 92122

Pernicano Realty
2851 Camino del Rio S #230
San Diego, CA 92108

Perry, Patricia
171 Juanita Way
San Francisco, CA 94124

Pete Damato
6794 University Ave
San Diego, CA 92115

Pete Damato
5743 Red River Dr
San Diego, CA 92120

Pete Damato
3830 Bandini Street
San Diego, CA 92122

Peter Barsuk
708 7th Street
Hermosa Beach, CA 90254

Peter J. Downs Sr.
703 South Fairfax Lane
Alexandria, VA 22314

Peter Lawrence Commerical Real Estate, I
7100 N.W. 12th Street
Suite #105
Miami, FL 33101

Peter Madsen
7618 reposado drive

carlsbad, CA 92009

Petr Burianek
1462 Machado St
Oceanside, CA 92054

Petr Tiser
2640 Geneva Road
Venice, FL 34285

Petr Tiser
2964 Odessa Road
Venice, FL 34285

Petz Custom Home Inc
323 Sapphire
Newport Beach, CA 92663

Petz Custom Home Inc.
323 Sapphire
Newport Beach, CA 92658

Phaniraj Lyengar
3111 Bel Air Dr
Unit 8F
Las Vegas, NV 89101

Phil Moran
POBOX 471
El Centro, CA 92244

Phil Rutherford
113 South Plaza
Brawley, CA 92227

Philip Farley
3005 Mason Ave
Las Vegas, NV 89102

Philip Lawton
3649 Maria Street
Las Vegas, NV 89121

Phillip Bosman
615 S Tulip St.
Escondido, CA 92025

Phillip Jia
13138 Roundup Ave
San Diego, CA 92122

Phillip Lawton
3649 Maria St
Las Vegas, NV 89101

Phillip Lawton
3649 Maria Street
Las Vegas, NV 89101

Phoebe Construction
40 Tesla
Irvine, CA 92618

Phylis Hsia
14 Pelican Point
Newport Coast, CA 92657

Phyllis Sides
3125 Trinity Dr
Costa Mesa, CA 92628

Pichler
9377 Crest Dr.
Spring Valley, CA 91977

Pierside Pavilion
15661 Red Hill Ave., Suite 201
Tustin, CA 92780

Pine Garden Apartment Home c/o Rosy Balt
1493 La Linda Dr
San Marcos, CA 92069

Pine Garden Apartments
1775 E. 20 St.
San Bernardino, CA 92401

Pink Taco
10250 Santa Monica Blvd
Los Angeles, ca 90001

Pinnacle
7980 Linda Vista Rd
San Diego, CA 92122

Pinnacle 1617
1617 First Ave.
San Diego, CA 92101

Pinnacle 1617

8369 Vickers St
San Diego, CA 92122

Pinnacle Marina Tower Association
550 Front St
San Diego, CA 92101

Pinnacle-Shasta Lane Apts
5560 Shasta Lane
La Mesa, CA 91942

Pipe Trades Inc
1287 Hanson Way
Ramona, CA 92065

Pipe Werx
595 East Brooks #304
North Las Vegas, NV 89030

Pipeline Diagnostic Services - NFA
7704 Calle Corta
Bakersfield, CA 93309

PKC Construction
7802 Barton St
Lenexa, KS 66215

Plumbing Dept. 7
5200 Marlborough Dr.
San Diego, CA 92116

Plumbing Dept. 7
7740 Kenamar Court
San Diego, CA 92122

Plumbing Solutions of Nevada
4170 W Pioneer Ave #A
Las Vegas, NV 89102

PM Design
38 Executive Park
Suite 310
Irvine, CA 92614

PM Realty Group L.P.
8954 Rio San Diego Dr., STE 104
San Diego, CA 92122

PMP Management, LLC
27220 Turnberry Lane

Suite 150
Valencia, CA 91355

Point Loma Villa's HOA
5142 Avenida Encinas
Carlsbad, CA 92008

Point Loma Villa's HOA
4444 West Point Loma Blvd
San Diego, CA 92122

Pol Plaza 2BA
4600 Lamont St. Unit 4-104
San Diego, CA 92109

Polan, Neal
707 Pearl Street
Redondo Beach, CA 90277

Portrait Construction, Inc.
265 N. Joy St.
Suite 200
Corona, CA 92877

Pospiech Contracting
201 South Apopka Avenue
Inverness, FL 34450

Powell, Jeff and Heather
829 Benita Place
Boulder City, NV 89005

Prashant Katre
1431 Knoll Park Glen
Escondido, CA 92025

PRC Builders
9801 Brier Lane
Tustin, CA 92705

Preferred Electric, LLC
4405 W Sunset Road
Las Vegas, NV 89118

Premier Project Management LLC as Agent
14185 Dallas Parkway
Suite 1150
Dallas, TX 75254

Presidio Real Estate - Fortuna On Lamont

5680-C Lake Murray Blvd.
La Mesa, CA 91942

Prill Construction Inc
7819 Norfolk Ave
Bethesda, MD 20817

Professional Real Estate Management Corp
7555 Eads Avenue
La Jolla, CA 92037

Professional Real Estate Mgmt:Venezia Ho
7555 Eads Ave.
La Jolla, CA 92037

Professional Services Construction, Inc.
320 Camarillo Ranch Rd.
Camarillo, CA 93012

Promenade West
880 W 1st St
Los Angeles, CA 90012

Property Advantage Carlsbad, Inc.
5142 Avenida Encinas
Carlsbad, CA 92008

Property Group
3286 S Brentwood St
Las Vegas, NV 89121

Property Made Easy
8275 S Eastern Ave #200
Las Vegas, NV 89123

Prospect Fields HOA
27290 Madison Avenue
Suite 300
Temecula, CA 92590

Provencal Place HOA
10152 Rancho Carmel Drive
San Diego, CA 92122

Providence Infrastructure Consultants
1425 Oread West
Suite 102
Lawrence, KS 66044

PSS, Inc.

3989 Sherbourne Dr
Oceanside, CA 92054

Puget Sound Naval Shipyard
1400 Farragut
Bremerton, WA 98314

Purcell, Joseph & Sloan
2 Carmel Woods
Laguna Niguel, CA 92607

Pykle's Remodeling - Jesus Gonzalez
8864 Glenira Avenue
La Mesa, CA 91941

Pykles Plumbing Inc
8348 Center Dr
La Mesa, CA 91942

Quality Pipe Cleaning
PO Box 2200
Centerville, VA 31028

Qubiqo EOOD
Mihail Tenev Str. Office 6.1
Sofia, Bulgaria 01784-0000

R&M Service Solutions
PO BOX 210155
West Palm Beach, FL 33421

R&M Service Solutions, LLC
7256 Westport Place
Suite A
West Palm Beach, FL 33401

R&M Services
7256 Wesport Place
Suite A
West Palm Beach, FL 33413

R. Barry McComic
3111 Bel Aire Drive Unit #4F
Las Vegas, NV 89101

R.L. Fick and Son Plumbing, Inc.
10740 Kenny St.
Santee, CA 92071

R.W. Selby & Company

11661 San Vincente Blvd, Fifth Floor
Los Angeles, CA 90049

Rachelle Hahn
4810 New Ranch Rd
El Cajon, CA 92020

Rae Good
2916 Fair Field St
San Diego, CA 92122

Raeline Scott
17698 Vista Rancho Ct
Rancho Santa Fe, CA 92091

RAHD Group
1927 Adams Ave #200
San Diego, CA 92122

Rainbow Investment Company
5500 Grossmont Center Dr. #106
LA Mesa, CA 91942

Ralph DeLuca
157 Park Avenue
Madison, NJ 07940

Ralph Hemingway
3111 Bel Aire Drive Unit 4G
Las Vegas, NV 89101

Ramada Limited
3747 Midaway Dr
San Diego, CA 92122

Ramona Bruno
4739 Terra Linda Ave
Las Vegas, NV 89120

Ranch and Coast Plastic Surgery
1431 Camino Del Mar
Del Mar, CA 92014

Rancho Veracruz HOA
230 Commerce Suite 250
Irvine, CA 92602

Rand Palomino
9311 Mesa Vista Avenue
La Mesa, CA 91941

Randy Brooks
4193 Crater street
Las Vegas, NV 89122

Randy Brooks
4153 Crated Street
Las Vegas, NV 89101

Randy Brooks
4153 Crater Street
Las Vegas, NV 89101

Randy Fiedler
1708 Griffith Ave
Las Vegas, NV 89104

Randy Franke
5146 Pendleton St.
San Diego, CA 92122

Randy Housley
4075 Ivey Vista Way
Oceanside, CA 92054

Rantz, Paula & Mike
1219 Straford Ct.
Del Mar, CA 92014

Raven Mechanical, LP
1618 Buschong
Houston, TX 72070

Raven Services JV
701 East Broad Street
Suite 4600
Richmond, VA 23219

Ray Emerson
221 Dawn Aisle Drive
Las Vegas, NV 89145

Ray Fiest
1902 valley road
oceanside, CA 92056

Ray Johnson
3230 Meadow Ln
Lemon Grove, CA 91945

Raymond Horn
12464 Mantilla road
San Diego, CA 92128

RCCAS Enterprises Inc.
511 'D' South Cedros Ave
Solana Beach, CA 92075

RCI Construction
3111 Bel Air Dr
Las Vegas, NV 89101

RD Plumbing
4816 Onate avenue
San diego, CA 92117

RE Construction
2599 State Street
Carlsbad, CA 92008

Real Vida Remodeling
1325 Pacific Hwy
San Diego, CA 92101

Realta Management
318 Ave I #865
Redondo Beach, CA 90277

Rebecca Grossenbacher
3120 Felton St.
San Diego, CA 92122

Reddie Gonzaga
2094 SIlver Breeze Avenue
Las Vegas, NV 89183

Redlands Unified School District
840 E. Citrus Ave.
Redlands, CA 92373

Redwood Apartments, LLLP
11 South Eutaw Street
Baltimore, MD 21202

Redwood Construction
1400 West Third Street,
Chico, CA 95928

Reed Avenue HOA
1738 Reed Avenue

San Diego, CA 92122

Reef Point Realty
3914 Murphy Canyon Road
San Diego, CA 92123

Reem Khalil
124 Southern Rd
El Cajon, CA 92120

Reenie Galo
9226 Pony Express
San Antonio, TX 78201

Reese Shasha and Haitham
1743 Vakas Dr
El Cajon, CA 92019

Regency Towers Association, Inc.
3111 Bel Air Drive
Las Vegas, NV 89101

Regent Association Services
CMC Community Property
2740 N. Grande Avenue
Orange, CA 92856

Regina Schlatter
2980 Zurich Court
Laguna Beach, CA 92651

Reginald Denson
959 Deborah St
Upland, CA 91785

REIG Asset Management
820 Los Vallecitos Rd
San marcos, CA 92069

REIG Renovations
820 Vallecitos blvd
San Marcos, CA 92069

Related Management
981 Harbord Village Dr.
Los Angeles, CA 90001

Related Management
Los Angeles, CA 90001

Reliant Group Management
601 California Street
Suite 1150
San Francisco, CA 94108

Renaissance Las Vegas Hotel
3400 Paradise Road
Las Vegas, NV 89169

Renee Adams
3456 Via Campesina
Palos Verdes, CA 90275

Reno Contracting, Inc.
7584 Metropolitan Drive
Suite 100
San Diego, CA 92122

Republic Services
770 E Sahara Ave
Las Vegas, NV 89104

Reynolds, Jeffrey
1227 Sunglow Dr.
Oceanside, CA 92054

Rheana Schano
1716 S 17th Street
Las Vegas, NV 89104

Rhys, Brian
2155 Via Sinalda
La Jolla, CA 92037

Richard Belgard
3743 N. Rosecrest Circle
Las Vegas, NV 89121

Richard Benner
2006 Via Cerritos
Palos Verdes Estates, CA 90274

Richard Bloodsaw
4001  Sunrise avenue
Las Vegas, NV 89110

Richard Fischer
6013 E La Paz Way
Anaheim Hills, CA 92807

Richard Fox
3222 Avenida de Portugal
San Diego, CA 92106

Richard Hartman
3111 Bel Air Drive
Unit 20D
Las Vegas, NV 89101

Richard Landres
5478 Pacifica Drive
La Jolla, CA 92037

Richard Pinel
17075 Bernardo oaks Drive
San Diego, CA 92128

Richard Seitz
8 Blue Lagoon
Laguna Beach, CA 92651

Richard Simpao
4775 Caroline Dr.
San Diego, CA 92115

Richards, Tim
5450 Burford St.
San Diego, CA 92122

Richter Scale Company LLC
336 West Upas
San Diego, CA 92103

Rick Anderson
2240 Geronimo Way
Las Vegas, NV 89169

Rick Carpenter
14523 Crestwood Ave
Poway, CA 92064

Rick Smith
3810 Hilltop Drive
San Diego, CA 92102

Ridenour, Doyle
9792 Oceancrest Dr.
Huntington Beach, CA 92647

Rigby Slight

13340 Caminito Mendiola
San Diego, CA 92122

Riker, Rosemary & Bud
24 Saltaire Dr
Laguna Niguel, CA 92607

Rio Casino
3700 W. Flamingo Rd.
Las Vegas, NV 89101

Rio Hotel and Casino
1 Caesars Place Drive
Las Vegas, NV 89109

Ritz Plumbing and Heating
361 S. La Brea Ave
Los Angeles, CA 90001

Rivait, Dawn
3111 Bel Air Drive
#8G
Las Vegas, NV 89101

Rivas, Daniel
29922 Running Deer Ln
Laguna Niguel, CA 92607

River Walk Ranch High Noon c/o The Manag
8485 W Sunset Rd
100
Las Vegas, NV 89113

Riviera Management Company
1815 Via El Prado #300
Redondo Beach, CA 90277

Robert Allen
701 Park Paseo
las vegas, NV 89104

Robert and Ruth Swisher 2016 Irrevocable
Lynn Swisher Trustee
111 Highgate Place
Ithaca, NY 14850

Robert and Sons
2123 L Ave
National City, CA 91950

Robert Barry
5120 Macafee Road
Torrance, CA 90503

Robert Baum
808 Maria Ave
Spring Valley, CA 91977

Robert Childs
4640 Los Alamos Way
Unit A
Oceanside, CA 92054

Robert Dodds Construction
5734 Genoa Drive
San Diego, CA 92120

Robert Donoghue
9705 Peacock Hill Circle
Las Vegas, NV 89117

Robert Gilliam
6 Marana
San Clemente, CA 92673

Robert Grant
6360 Gentlewood Ave
Las Vegas, NV 89130

Robert Jones
3111 Bel Air Dr
unit 23A
Las Vegas, NV 89101

Robert Jones
5147 S. Braeswood
Houston, TX 72070

Robert Kaskie
1780 Belcastro Street
Las Vegas, NV 89117

Robert Kotick, 10122B Trust
1011 Cove Way
Beverly Hills, CA 90210

Robert Laird
1042 11th Street
Ramona, CA 92065

Robert Loeffler
11475 Grillo Ct
San Diego, CA 92122

Robert Mathewson
817 Margarita Ave
Coronado, CA 92118

Robert Maywood
6121 Vista de la Mesa
La Jolla, CA 92037

Robert Phillips
1903 Banks Street
Houston, TX 72070

Robert Poole
225 Palm Avenue
Coronado, CA 92118

Robert Powell
9914 Vogue
Houston, TX 72070

Robert Quade
5473 Avenida Fiesta
La Jolla, CA 92037

Robert Romero
5909 Gordon Ave
Las Vegas, NV 89108

Robert W. Spalding
1536 Middleton Rd
San Diego, CA 92122

Robert Webb
6071 Fenley Dr.
Huntington Beach, CA 92647

Robert Weston
4099 Pelican Shores Circle
Englewood, FL 34223

Robert Williams
9000 Midnight Pass Rd
Unit 3
Sarasota, FL 34242

Robert Worley

1132 Morningside Drive
Claremont, CA 91711

Robin Keesee
5342 Aylor Road
Fairfax, VA 22030

Robin Meszoly
5834 Plainview Rd
Bethesda, MD 20817

Robinson, Jerry
7045 Leicester
San Diego, CA 92122

Robinson, Mark
P.O Box 1466
Solana Beach, CA 92075

Rochelle Bradford
5844 Ithaca Pl
San Diego, CA 92122

Rocking Horse Ridge Estates
15661 Red Hill Ave
Tustin, CA 92780

Rod Wolcott
10045 Keysbourgh Drive
Las Vegas, NV 89134

Roga General Contracting
2071 San Pascual Valley Road
Escondido, CA 92027

Roger Chamberlin
304 Highland Mesa Court
Las Vegas, NV 89144

Roger Chamberlin
4722 Roberta
Las Vegas, NV 89101

Roger Dinsmore
132 Daphne
Encinitas, CA 92024

Roger H. Proulx II
15152C Campus Park Drive
Moorpark, CA 93021

Rogers, Helen
2207 Mandeville Canyon Rd
Los Angeles, CA 90001

Roka Akor
801 Montgomery St
San Francisco, CA 94124

Roka Akor Restaurant
801 Montgomery Street
San Francisco, CA 94133

Rolling Hills Estates
4457 Popps Ferry Rd
Biloxi, MS 39540

Ron Currie
7735 Hidden Valley Court
La Jolla, CA 92037

Ron Fraser
2585 Palma Vista Avenue
Las Vegas, NV 89121

Ron Gearhart
5135 Via de Palma
Las Vegas, NV 89146

Ron Harbison
3111 Bel Air Drive
Unit 9E
Las Vegas, NV 89101

Ron Jenkins
413 Myrtle St
Laguna Beach, CA 92652

Ron Kemmerer
4120 Avenida De La Plata
Oceanside, CA 92054

Ronald Gilbert
5037 Avenida de la Plata
Oceanside, CA 92057

Roni Wielkie
3111 Bel Air Drive
Unit 22D
Las Vegas, NV 89101

Ronillie J Dasmarinas
1595 Ottawa Drive
Las Vegas, NV 89169

Rosalind Snider
7636 Gossamer Wind Street
Las Vegas, NV 89139

Rose Ashcraft
12961 Candela Pl.
San Diego, CA 92130

Rose, Steve
412 Marview Dr.
Solana Beach, CA 92075

Ross Construction Management
26840 Aliso Viejo Parkway, Suite 100
Aliso Viejo, CA 92656

Ross Kline
949 Cornish
San Diego, CA 92107

Ross Morgan and Company
835 S. Lucerne Blvd
Los Angeles, CA 90048

Rower LP
4515 Kansas Street
San Diego, CA 92122

Roy Lee
3111 Bel Air Drive
Unit # 24D
Las Vegas, NV 89101

Royal Lane Apartments LLLP
2825 Royal Lane
Dallas, TX 75253

RS HandyMan Services
84 Fantasia Lane
Henderson, NV 89074

Rudolph and Sletten, Inc
1600 Seaport Blvd
Suite 350
Redwood City, CA 94063

Rush Companies
5510 Franconia Road
Alexandria, VA 22314

Russ Medevic
8832 Satterfield
Huntington Beach, CA 92646

Russ Medvic
8832 Satterfield
Huntington Beach, CA 92647

Ruth Greenawalt
3111 Bel Air Drive
Unit 4A
Las Vegas, NV 89101

Ruth Kurisu
30 Baroness Ln
Laguna Niguel, CA 92677

RWS Corp, Burder Construction & Gold Cup
256 Copa de Oro
Los Angeles, CA 90001

Ryan Companies US, Inc.
4275 Executive Square #370
La Jolla, CA 92037

Ryan Inman
3228 Villanova Ave
San Diego, CA 92122

Ryan Pham
2467 Vantage Way
Del Mar, CA 92014

Ryan Smith
3435 Hill Street
San Diego, CA 92106

Ryan, Tim & Connie
1255 Pacific Ave.
Laguna Beach, CA 92652

S-H TWENTY-ONE OPOC VENTURES, LLC
3760 Kilroy Airport Way
Suite 300
Long Beach, CA 90809

S.J. Amoroso Construction Co., Inc.
275 Baker St E B
Costa Mesa, CA 92626

S.V.D.P. Management, Inc.
3350 E St.
San Diego, CA 92122

Sabah Mikhaeel
2842 Wildwind Dr.
El Cajon, CA 92019

Sac4 Preservation Limited Partnership
21515 Hawthorne Blvd.
#125
Torrance, CA 90503

Sacramento Suburban Water District
9935 Auburn Folsom Road
PO BOX 2157
Granite Bay, CA 95746

Saddleback Memorial Med Center
PO Box 20892
Fountain Valley, CA 92728

Saeed Yadegar
1125 Maytor Place
Beverly Hills, CA 90210

Sahara Hotel & Casino
2535 Las Vegas Blvd
Las Vegas, NV 89109

Saint Ephrem Maronite Catholic Church
778 Medford St.
El Cajon, CA 92020

Sal Damato
3122 Via Arcilla
San Diego, CA 92111

Salesforce
50 Freemont
San Francisco, CA 94110

Salk Institute for Biological Studies
10010 North Torrey Pines Road
La Jolla, CA 92037

Sam Craven
12019 Calle De Medio
El CAjon, CA 92020

Sam Padilla
1753 Poinciana Drive
El Cajon, CA 92021

Sam Williams
5822 Buffalo Speedway
Houston, TX 72070

Samuel Helman
3021 Beck Hill Dr
Las Vegas, NV 89101

San Carlos Greens Condominium Assn
7835 Cowles Mountain Court
San Diego, CA 92122

San Diego County
446 Alta Rd
San Diego, CA 92158-0002

San Diego Diversified, LLC
550 Newport Center Dr
Newport Beach, CA 92658

San Diego Marriott La Jolla
4240 La Jolla Village Dr.
La Jolla, CA 92037

San Diego Unified School Dist
4100 Normal St.
Rm 3141
San Diego, CA 92122

San Jose Hotel Partners, L.L.C.
150 North Riverside Plaza
Chicago, IL 60699

San Jose University
1 Washington Square
San Jose, CA 95120

San Manuel Indian Bingo & Casino
P.O. Box 777
Patton, CA 92369

San Miguel Fire Department
11501 Via Rancho San Diego
El Cajon, CA 92020

San Miguell II HOA
5050 Avenida Encinas
Suite 160
Carlsbad, CA 92008

San Miguell II HOA  c/o Curtis Mgmt
5050 Avenida Encinas Suite 160
Carlsbad, CA 92008

Sanbu Limited
3111 Bel Air Dr.
unit 3-H
Las Vegas, NV 89109

Sandee Welch
553 Lombardy Ln
Laguna Beach, CA 92651

Sanderling HOA
1145 Pacific Beach Drive
San Diego, CA 92122

Sandra & James Elliott
724 Monterey Avenue
Chula Vista, CA 91911

Sandra Liu
1127 E Del Mar Blvd #424
Pasadena, CA 91106

Sandra Matthew
13 Blue Lagoon
Laguna Beach, CA 92652

Sandra Matthew
13 Blue Lagoon
Laguna Beach, CA 92652

Sandy Luhnow
1105 South Mollison
El Cajon, CA 92020

Sandy Schmitz
1046 Trevino Ave
Oceanside, CA 92046

Sandy Soares
5091 Alaska Avenue
Cypress, CA 90630

Sanjay Patel
200 E. Willow St
Long Beach, CA 90809

Santa Fe Vacuum Excavation
14 Browncastle Ranch
Santa Fe, NM 87508

Sarah Hammar
4745 Mount Durban Dr
San Diego, CA 92122

Sarah Nashold
1515 Pawnee Drive
Las Vegas, NV 89169

Sarah Outerbridge
14141 Dickens Street
Sherman Oaks, CA 91423

Saratogan HOA
14345 Saratoga Ave
Saratoga, CA 95070

Sawtelle, Kane
28 Iron Horse Trail
Ladera Ranch, CA 92694

Scantech Graphics
7150 Engineer Rd.
San Diego, CA 92122

Schoenbaum, Ron
24 Marisol
Newport Coast, CA 92657

Schuelke Plumbing
12400 Ventura Blvd
Suite 700
Studio City, CA 91604

Schvartzman, Jaime
67 Blue Lagoon
Laguna Beach, CA 92652

Schweitzer, Julie

431 Rospaw Way
Placentia, CA 92871

Scioto Properties
8033 Quartz Ave
Winnetka, CA 91306

Scott Hancock for Foster Family Trust
57858 Red River
San Diego, CA 92122

Scott Hillier
2003 Sequoia St
San Marcos, CA 92078

Scott Johnson (Schwab)
2218 Vallecitos
La Jolla, CA 92037

Scott Management Company
3820 Del Amo Blvd Suite #324
Torrance, CA 90503

Scott Norum
3238 Villanova
San Diego, CA 92122

Scott Plumbing
10765 Laurel Ave
Santa Fe Springs, CA 90670

Scott Schwartz
1127 E. Del Mar Blvd. #328
Pasadena, CA 91106

Scott Trowbridge
3935 Robinhill Road
La Canada, CA 91001

Scott Waid
6771 Turnergrove Dr
Lakewood, CA 90712

Scripps C/O Cushman and Wakefiel
10650 Treena St.
San Diego, CA 92131

Scripps Health
4275 Campus Point Court
CP200

San Diego, Ca 92122

Scripps Health
10140 Campus Point Drive, Suite 210, AX2
San Diego, CA 92122

Scripps Memorial (Encinitas)
354 N. Santa Fe
Encinitas, CA 92024

Sea Bluff Homeowners Association
21515 Hawthorne Blvd. Suite 700
Torrance, CA 90503

Sea Grape Villas Condo Association
682 White Pine Treet
Venice, FL 34285

Sea Oats Condominium
5601 Gulf of Mexico Drive
Longboat Key, FL 34228

Sea Wind 2016 LP
2400 Main St Suite 201
Irvine, CA 92602

Seacore Industrial
107 Rincon Court
San Clemente, CA 92674

Seahill Hideaway HOA
350 Prospect
La Jolla, CA 92037

Sean Burry
3111 Bel Air Dr
Unit 24B
Las Vegas, NV 89101

Sean Mitchell
4059 Alto St
Oceanside, CA 92056

Sean O'Donell
3410 Woodland Way
Carlsbad, CA 92008

Sean Syryda
RPO Box 21070
Dawson Creek, British Columbia

Sean Woodring
4484 Marlborough Ave.
San Diego, CA 92116

SeaWorld Parks & Entertainment
PO Box 690429
Orlando, FL 32805

Seaworld Parks and Entertainment, Inc
PO Box 690429
Orlando, FL 32805

See the Sea Condominium Association
8181 Mission Rd St. 'E'
San Diego, CA 92120

Seifried, Alden
4667 Park Drive
Carlsbad, CA 92008

SellPro Realty C/O Debbie Simmons
6655 W Sahara Ave B#200
Las Vegas, NV 89101

Senseeker
100 Frederick Lopez Rd
Goleta, CA 93117

Serena Chaplin
2628 Wild Ambrosia
Las Vegas, NV 89074

Sernoffsky Plaza 2BA
269 Commercial St.
Portland, ME 04101

Seven Oaks Community Center, Inc.
16789 Bernardo Oaks Dr
San Diego, CA 92122

Seymour Gorelick
2 Blue Lagoon
Laguna Beach, CA 92652

SFDC 50 Fremont LLC
50 Freemont Street
San Francisco, CA 94124

SFE Global - Seattle Office

1313 E. Maple St.
Bellingham, WA 98225

SFII 530B, LLC
530 B St.
San Diego, CA 92101

SG Towne Square FLP
10 Waterside Plaza 36F
New York, NY 10001

Shadow Ridge Meadows Apartments c/o Prop
1322 Scott St Suite 204
San Diego, CA 92122

Shahram Yousefian
13133 Welton Ln
Poway, CA 92064

Shakey's USA Inc.
2200 W. Valley Blvd
Alhambra, CA 91802

Shane & Stefanie Ekwall
3302 Avenida De Loyola
Oceanside, CA 92054

Shane Kochon
2355 Bernardo Avenue
Escondido, CA 92029

Shannon Lee
2236 29th Street
San diego, CA 92104

Shannon Turner
3411 Five Pennies Lane
Las Vegas, NV 89120

Sharon Briggs
105 Fairlane Road
Laguna Niguel, CA 92607

Sharon Dutiel C/O Richie Washington
342 Greenbriar Townhouse Way
Las Vegas, NV 89101

Sharon Hall
3875 #35 Vista Campana South
Oceanside, CA 92054

Sharon Harvey
305 Charles Drive
Nokomis, FL 34275

Sharon Hernandez
3111 Bel Air Drive
Unit 18D
Las Vegas, NV 89101

Sharp Equipment, Inc.
3111 Brookside Ln
Encinitas, CA 92024

Shauna Thistle
18 Blue Lagoon
Laguna Beach, CA 92651

Shawmut Design and Construction
113090 W. Olympic Blve Suit 200
Los Angeles, CA 90001

Shawn Hackler
1904 S 17th Street
Las Vegas, NV 89104

Shawn Roche
3172 N Rainbow #141
Las Vegas, NV 89108

Sheida Khalatbari
12957 Candela Pl.
San Diego, CA 92130

Sheldon, Jim & Toni
70 Blue Lagoon
Laguna Beach, CA 92652

Shell Point Retirement Community
15081 Shell Point Marina Drive
Fort Myers, FL 33901

Shelley Chiazzese
2617 Gilmary Ave
Las Vegas, NV 89102

Shelley Lynn
1404 Jessica Ave
Las Vegas, NV 89104

Shelly Phegley
1131 albion st
San Diego, CA 92106

Shera
6571 Mimulus
Rancho Santa Fe, CA 92067

Sheraton Suites Houston
2400 West Loop
Houston, TX 72070

Sherburn & Flores
3111 Bel Air Drive
Unit 22C
Las Vegas, NV 89101

Sherfick, Patricia L
1196 Paraclete road
Punta Gorda, FL 33950

Sherland Dirksen
7066 Temple Terrace St
San Diego, CA 92119

Sherman Pines Apartments
4730 Woodman Ave
Sherman Oaks, CA 91423

Sherri Thompson
5909 Marka Drive
LAs Vegas, NV 89108

Sherwood Mechanical Inc.
6630 Top Gun St.
San Diego, CA 92121

Shirley Harrison
3111 Bel Air Dr
Unit 12C
Las Vegas, NV 89101

Shirley Hooper
9595 Cecilwood Dr.
Santee, CA 92071

Shirley Jenkins
3010 El Camino Ave
Las Vegas, NV 89102

Shirley Newman
5344 Aylor Road
Fairfax, VA 22030

ShopOne Centers REIT, Inc.
10100 Waterville Street
Whitehouse, OH 43571

Short Elliott Hendrickson Inc
10901 Red Circle Drive Suite 300
Minnetonka, MN 55343-9302

Short Elliott Hendrickson, Inc.
10901 Red Circle Drive
Suite 300
Minnetonka, MN 55345

Showcase Mall
3785 South Las Vegas Blvd
las Vegas, NV 89101

Shresta Plaza 1BA
3649 1/2 Ocean Front Walk
San Diego, CA 92109

Shull, Gary
6287 Cowles Mt., Blvd.
San Diego, CA 92122

SIAS Enterprises
820 Los Vallecitos blvd
San Marcos, CA 92069

Sierra Commercial Plumbing
663 E. Cochran Street
Simi Valley, CA 93065

Silverado Community Management
973 Vale Terrace Drive
Suite 202
Vista, CA 92083

Silverado Community Management Services
1935 Sunset Dr.
Escondido, CA 92025

Silverstrand Construction
11696 Sorrento Valley Road
Suite 200
San Diego, CA 92121

Silverton Casino Lodge
3333 Blue Diamond Rd
Las Vegas, NV 89101

Silvestre Plaza 1BA
3842 Sequoia St
San Diego, CA 92109

Simon, Rick
31939 Doverwood
Westlake Village, CA 91362

Smith, Ann Adele
3906 Monroe Ave
San Diego, CA 92122

Smith, James
3454 Ciculo Adorno
Carlsbad, CA 92008

Smithsonian Institution
600 Maryland Ave
SW Suite 3300
Washington, DC 20007

Smoketree Serrano HOA c/o Powerstone Pro
25206 Grovewood
Lake Forest, CA 92630

Snyder Residence
117 Canyon Creek Way
Oceanside, CA 92054

Snyder, Bill
24871 Spadra Ln
Mission Viejo, CA 92690

Solana Beach Tennis Club HOA
447 S. Sierra Ave
Solana Beach, CA 92075

Solana Court Owners Association
600 East Solana Circle
Solana Beach, CA 92075

Solteck Pacific Construction
2424 Congress Street
San Diego, CA 92122

Soltek Pacific Construction
2424 Congress Street
San Diego, CA 92110

Sonora Regional Medical Center
1000 Greenley Road
Sonora, CA 95370

Sony Pictures Entertainment
MEP Operations, Colin Managhan
P.O. Box 5146
Culver City, CA 90230

Sonya Muleshkov
480 Via Del Foro Drive
Henderson, NV 89011-0104

Sonya Muleshkov
5208 Wilbur Street
Las Vegas, NV 89101

Soon Choi
3111 Bel Air Drive
Unit 9H
Las Vegas, NV 89101

Sorensen, Jim
4789 Allied Rd.
San Diego, CA 92122

South Coast Investment Attn: Ahmed Radwa
27932 Cabo Rosa
Mission Viejo, CA 92690

South County Plumbing
20381 Lake Forest Drive Suite B-9
Lake Forest, CA 92630

South Shore Condominium
350 South Shore Drive
Miami Beach, FL 33119

Southern California Edison
PO Box 6400
Rancho Cucamonga, CA 91729

Southland Gunite
1220 Sea Lavander
Beaumont, CA 92223

Southland Paving Inc.
361 N. Hale Ave
Escondido, CA 92025

Southwestern Ohio Water Company
1300 Lindy Ave
Lockland, OH 45215

Spafford, David
2750 Creek Crossing Lane
Salt Lake City, UT 84199

Spectra Company
2510 Supply Street
Pomona, CA 91769

Spectrum Property Management, Inc
8799 Balboa Ave
Suite 260
San Diego, CA 92122

Speedee Mart
2980 E Tropicana Ave
Las Vegas, NV 89121

Speedy Rooter Inc
118 Eastside Hway
Waynesboro, VA 22980

Speidel
12674 Portada Pl
San Diego, CA 92130

Spencer Cole
344 East Robindale Road
Las Vegas, NV 89123

Spencer Haley
1805 S. 7th Street
Las Vegas, NV 89104

Spire Construction Services Group, Inc.
401 West A Street
Suite 2300
San Diego, CA 92122

Spotsylvania County Utilites/Public Work
600 Hudgins Road
Fredericksburg, VA 22401

Spounias
2725 Arnott Street
San Diego, CA 92110

Spreckels Properties Inc c/o CBRE
121 Broadway
Suite 536
San Diego, CA 92101

Springdale West Preservation LP
2095 West Spring Street
Long Beach, CA 90809

SPUS6 MOT, LLC c/o CBRE
BB# Q2-9147-s6us201
PO Box 2092
Warren, MI 48090

SRI Nine 2000 WL, LP
2000 West Loop South
Ste 1050
Houston, TX 72070

SRI Nine 2000 WL, LP
2000 West Loop South, Suite 1050
Houston, TX 72070

Srilata R. Shah
Paul Padda Law
4560 S Decatur
Suite 300
Las Vegas, NV 89103

St. Francis Court HOA
3207 Grey Hawk Court
Suite 140
Carlsbad, CA 92008

St. John Properties
5104 Pegasus Ct STE A
Frederick, MD 21701

St.John, Deloris & Norbert
31655 Sea Shadows Way
Laguna Niguel, CA 92607

Stacy Atchison
2743 Lakewood Ave
Los Angeles, CA 90001

Stacy Belnap
112 Via Ithaca
Newport Beach, CA 92663

Stan Phillips
12275 Carmel Vista Rd
#126
San Diego, CA 92122

Stargate Plumbing
1951 Stella Lake St # 1
Las Vegas, NV 89106

Station Casinos Design & Construction
2411 West Sahara Ave.
Las Vegas, NV 89102

Station Casinos Design & Construction
1505 S. Pavillion Center Drive
Las Vegas, NV 89101

Sted, Greg
24251 Bonnie Lane
Laguna Niguel, CA 92607

Steelton Water Department
275 Christian St
Steelton, PA 17113

Stephanie Henderson
1404 Crestwood Ave
Las Vegas, NV 89104

Stephen Griswold
348 South Cedros Avenue
Solana Beach, CA 92075

Stephen Ward
79 Stoney Pointe
Laguna Niguel, CA 92677

Sterling Samudio
5001 Navigation Blvd
Houston, TX 72070

Stesney Plaza 1BA
4600 Lamont St. Unit 4-133
San Diego, CA 92109

Steve Colombel

806 Ridgemoor Dr.
San Diego, CA 92120

Steve Darke
26305 Naccome Dr
Mission Viejo, CA 92690

Steve Eaton
3111 Bel Air Dr
5E
Las Vegas, NV 89101

Steve Feiner
7557 High Ave.
La Jolla, CA 92037

Steve Fitzpatrick
1300 South Juniper St.
Escondido, CA 92025

Steve Knapp
1151 Catalina Blvd
San Diego, CA 92122

Steve Neu
4981 Armin Way
San Diego, CA 92122

Steve Preddy
5740 Yorkshire Ave
La Mesa, CA 91942

Steve Reichenbach
5757 Lord Cecil
San diego, CA 92122

Steve Repech
2056 Playa Rd
Carlsbad, CA 92009

Steve Semos
502 N Juanita Ave
Unit B
Redondo Beach, CA 90277

Steven Bartling
P O BOX 5894
GARDEN GROVE, CA 92846

Steven Goldberg

3111 Bel Air Dr
Unit 9C
Las Vegas, NV 89101

Steven Gwin
9520 East Heaney Circle
Santee, CA 92071

Stewart, Andy
3906 Bonhomme Rd.
Calabasas, CA 91302

Stonegate Landing LP
400 Convention St. Ste 1050
Baton Rouge, LA 70801

Stowell, Geraldine
8 Villa Perazul
Newport Beach, CA 92658

STP Nuclear Operating Company
12090 FM 521 Rd 1468
Wadsworth, TX 77483

Stransky, Adam
16545 North Woodson Dr
Ramona, CA 92065

Strategic Asset Management Group, Inc.
3459 Ocean View Blvd.
San Diego, CA 92113

Strategic Asset Management Group, Inc.
13520 Evening Creek Dr N Suite 400B
San Diego, CA 92122

Strathairn, Thomas
1221 San Julian Drive
San Marcos, CA 92069

Stuart Nemiroff
502 N Juanita
Unit A
Redondo Beach, CA 90277

Sullivan, Gina
20 Calle La Reina
Rancho Mirage, CA 92270

Summit Village HOA

4990 Mission Blvd
San Diego, CA 92109

Sun City Anthem
2450 Hampton Rd.
Henderson, NV 89052

Sun-West Properties & Investments
105 S El Camino Real
San Clemente, CA 92672

Sunita Punjabi
6522 Sandy Point Ct
Rancho Palos Verdes, CA 90275

Sunline Systems
11201 Terra Rd.
Potomac, MD 20854

Sunrise Senior Living Community
7902 Westpark Drive
McLean, VA 22102

Sunset Captiva HOA
PO Box 100
Sanibel, FL 33957

Sunset House North
240 Seaview Ct.
Marco Island, FL 34145

Sunset Pecos Plaza c/o Harsch
6375 S. Pecos Road
Suite 116
Las Vegas, NV 89120

Sunset Townhomes
PO Box 650255
Dallas, TX 75265

Sunwest Management
3855 Avocado Blvd. #130
La Mesa, CA 91942

Surf Side Projects
Steve Hoiles
830 Hermes Ave.
Encinitas, CA 92024

Susan J Londrigan

4123 Deerfield Dr
Sarasota, FL 34230

Susan McGraw
2149 N Slope Terrace
Spring Valley, CA 91977

Susan Phifer
1127 E Del Mar Blvd #114
Pasadena, CA 91106

Susan Russell
2479 El Paseo Circle
Las Vegas, NV 89121

Susan Townson
2112 Poppyfield Place
Encinitas, CA 92075

Susan Williams
2724 Crystal Beach Dr
Las Vegas, NV 89128

Susan Wise
1986 Sorrentino Dr
Escondido, CA 92025

Suttles Plumbing & Mechanical Corp.
21541 Nordhoff St.
Unit C
Chatsworth, CA 91311

SVDP Management
16 15th St.
San Diego, CA 92101

Sveningson, Kent
58 Blue Lagoon
Laguna Beach, CA 92652

SVN - The Equity Group
6018 S Durango Drive
Ste #110
Las Vegas, NV 89113

Sweet, Melissa
137 Canyon Creek Way
Oceanside, CA 92054

Swinerton Builders

16798 W.  Bernardo Drive
San Diego, CA 92122

Sycamore Walk - HOA
14672 Via Fiesta #5
San Diego, CA 92122

Sydney Ramirez
3785 Mount Abbey Ave
San Diego, CA 92111

Sylvia Barraza
1127 E. Del Mar Blvd. # 212
Pasadena, CA 91106

Sylvia Rohrl
5756 Tulane Street
San Diego, CA 92122

T-C StoneCrest LLC  c/o CBRE
Billbox: G3-8063-cc040202
PO Box 2091
Warren, MI 48090

T.B. Penick & Sons, Inc.
15435 Innovation Drive, Suite 100
San Diego, CA 92122

Tajima Restaurants
3015 Adams Avenue #102B
San Diego, CA 92116

Tamara & Dan Martin
2 Park Blvd
El Cajon, CA 92020

Tamayo, Leticia
2 Calle Alimar
Rancho Santa Margarita, CA 92688

Tammetta, Gaetana
511 Bourbon Street
New Orleans, LA 70113

Tammy Gildersleeve
3030 Core Baldre
Carlsbad, CA 92008

Tampa Baptist Manor
215 West Grand Central Avenue

Tampa, FL 33602

Tannen, Judy
3111 Bel Air Drive
Unit # 23-G
Las Vegas, NV 89101

Tanya McIntosh
206 Faxon ST
Spring Valley, CA 91977

Tao Xing
1441 Eastmore Place
Oceanside, CA 92056

Target - T0937- Santa Rosa
9980 Irvine Center Drive Suite 200
Irvine, CA 92618

Target Corporation
3701 Wayzata Blvd, 7C-976
Minneapolis, MN 55416

Taylor International Corp.
8804 Spanish Ridge Ave
Suite 100
Las Vegas, NV 89101

Taylor, Art
1805 Geneva Circle
San Marcos, CA 92069

TeakOwl
8535 Lemon Ave.
LA Mesa, CA 91942

Teasa Smart Solutions
Cerro de Juvencia 71,
Chempestre Churubusco
Coyoacan, CDMX 04200-0000

Technical Builders, Inc.
6140 Hellyer Ave
San Jose, CA 95120

Ted Burrell
9547 Sage Hill Way
Escondido, CA 92026

Ted Strauss

566 Canyon Dr.
Solana Beach, CA 92075

Teichart Construction
4921 Vanden Rd.
Vacaville, CA 94533

Teichert Construction
3500 American River Dr
Sacramento, CA 95813

Temple Beth Sholom
10700 Havenwood Lane
Las Vegas, NV 89135

Templeton Engineering, Inc.
135 West Mission Ave Suite #109
Escondido, CA 92025

Teri Cardot
4294 Tim St
Bonita, CA 91902-2547

Terra Tech Corp
1130 East Desert Inn Road suite 250
Las Vegas, NV 89109

Terra Tech Corporation
2040 Main St Suite 225
Irvine, CA 92602

Terrace Town Homes of Woodlawn
8730 Walutes Circle
Alexandria, VA 22314

Terry Davis
960 Cypress Ave
Imperial Beach, CA 91932

Terry Martin
7304 36th Ave E
Bradenton, FL 34203

Testbourne House
Longparish
Andover, Hampshire

TGI Fridays, Inc.
4201 Marsh Lane
Carrollton, TX 75006

Thant, Myo
1538 Eldertree Dr.
Diamond Bar, CA 91765

The Apartment Company
560 N. Coast Hwy 101 Suite 1
Encinitas, CA 92024

The Bishop's School
7607 La Jolla Blvd
La Jolla, CA 92037

The Bluffs  Community
2414 Vista Del Oro
Newport Beach, CA 92658

The Branches Community Corporation HOA
15661 Red Hill Ave, Suite 201
Tustin, CA 92780

The Bristol Hotel
1055 First Avenue
San Diego, CA 92101

The British Embassy
3100 Massachusetts Ave
Washington DC, DC 20007

The Churchill Condominium Association
10450 Wilshire Blvd
Los Angeles, CA 90024

The Commodore
3430 Galt Ocean Drive
Fort Lauderdale, FL 33311

The Container Store
110 S Fairfax Ave
Los Angeles, CA 90001

The Cosmopolitan Hotel and Casino
3708 S Las Vegas Blvd
Las Vegas, NV 89109

The Dorchester of Palm Beach
3250 S. Ocean Blvd
Palm Beach, FL 33480

The Dorchester of Palm Beach Condominium

3250 S. Ocean Blvd.
Palm Beach, FL 33480

The Elements Business Park
17682 Gothard St
Huntington Beach, CA 92647

The Fountains at Sea Bluffs, HOA
25411 Sea Bluffs Drive
Dana Point, CA 92629

The Gulfview Apartments of Marco Island,
58 North Collier Blvd
Marco Island, FL 34145

The Heritage Group
110 W. A Street, Suite 1125
San Diego, CA 92101

The Irvine Company LLC
550 Newport Center Drive
Newport Beach, CA 92660

The Lakes Country Club
161 Old Ranch Rd
Palm Desert, CA 92211

The Lennox Central Park West HOA
27051 Towne Centre Drive, Suite 200
Foothill Ranch, CA 92610

The Lobster
1602 Ocean Ave
Santa Monica, CA 90401

The Management Team
7477 W. Lake Mead Blvd. Ste 270
Las Vegas, NV 89128

The Management Trust
15661 Red Hill Ave, Suite 201
Tustin, CA 92780

The Meadows School
8601 Scholar Lane
Las Vegas, NV 89128

The Mirage
3400 S Las Vegas Blvd
Las Vegas, NV 89109

The Murray Company
18414 South Santa Fe Ave
Rancho Dominguez, CA 90221

The Oakdale Condo Owners Association
Attn: Sarah Outerbridge
14141 Dickens Street
Sherman Oaks, CA 91403

The Plaza HOA
1801 Diamond Street
San Diego, CA 92109

The Prescott Companies
C/O Villa Riviera
5950 La Place Court
Carlsbad, CA 92008

The Prescott Companies
16880 West Bernardo Dr. Suite 200
San Diego, CA 92122

The Primadonna Company, LLC
Prim Valley Resort & Casino
31700 Las Vegas Blvd South
Las Vegas, NV 89101

The Royal Palms
100 Atlantic Ave
Long Beach, CA 90802

The Scarlet Huntington Hotel
1057 California St.
San Francisco, CA 94108

The Terraces at CDM
820 Poppy Avenue
Corona del Mar, CA 92625

The UPS Store
6060 Cornerstone Court West
San Diego, CA 92122

The Venetian Resort Hotel Casino
PO Box 93118
Las Vegas, NV 89101

The Webb Schools
1175 W. Baseline Rd

Claremont, CA 91711

The Whiting-Turner Contracting Company
250 Commerce, Suite 150
Irvine, CA 92602

The Whiting-Turner Contracting Company
300 East Joppa Rd
Baltimore, MD 21202

The Whiting-Turner Contracting Company
14100 San Pedro Avenue
Suite 101
San Antonio, TX 78201

The Wynn Resorts
3131 Las Vegas Blvd South
Las Vegas, NV 89101

Theodore Georges
1015 5th Ave.
Chula Vista, CA 91911

Theodore Holding
1301 S 7th Street
Las Vegas, NV 89104

Therese Reitler Vioiva
8204 Evansham Court
Las Vegas, NV 89129

Third Laguna Hills Mutual of Laguna Wood
PO Box 2220
Laguna Woods, CA 92637

Thomas B. Quinn
Nokes & Quinn
410 Broadway, Suite 200
Laguna Beach, CA 92651

Thomas Builder
11526 Pebblecreek Drive
Timonium, MD 21093

Thomas Heine
3111 Bel Air Dr
Unit 10F
Las Vegas, NV 89101

Thomas Properties

515 S. Flower Street, 6th Floor
Los Angeles, CA 90001

Thomas Realtors
2937 28th street
San Diego, CA 92104

Thomas Rigsby
3111 Bel Air Dr
Unit 5A
Las Vegas, NV 89101

Thomas Zang
1748 Ganges Ave.
El Cerrito, CA 94530

Thomas, Renee & Jim
29931 Running Deer Ln
Laguna Niguel, CA 92607

Thompson Irmgard
31654 W. Nine Dr
Laguna Niguel, CA 92607

Thrivos
725 E Covey Lane, Suite 150
Phoenix, AZ 85024

Tiberon Owners Association
3520 College Blvd
#202
Oceanside, CA 92054

Tierra Santa lutheran Church
11240 Clairmont Mesa Blvd.
San Diego, CA 92124

Tiller Constructors, Inc.
306 W Katella Ave
#3A
Orange, CA 92856

Tim Ball
3201 Brighwood CT
Oceanside, CA 92054

Tim Behrendt
3075 Redwood Street
Las Vegas, NV 89146

Tim Cicchetto
4967 New Haven Rd.
San Diego, CA 92117

Tim Duffett
2013 Golden Arrow Dr
Las Vegas, NV 89169

Tim Jones
458 E J St
Chula Vista, CA 91910

Tim Macphee
2114 E Calle Felicia
Palm Springs, CA 92262

Tim Mcfarland
2801 Bendling Elbow Drive
Borrego Springs, CA 92004

Tim McGrath
16501 Via Lago Azul
Rancho Santa Fe, CA 92067

Tim Morris - Bennett's Plumbing
3030 S Fairview
Suite B
Santa Ana, CA 92711

Tim Ryan
815 Seabrite Lane
Solana Beach, CA 92075

Tim Trudeau
249 W. Park Avenue
El Cajon, CA 92020

TLC Casino Enterprises
128 Fremont Street
Las Vegas, NV 89101

TLC Casino Enterprises
202 Fremont Street
Las Vegas, NV 89101

Todd Jones
1404 6th St
Las Vegas, NV 89104

Tom Fleming

158 Pointer Ln
Vista, CA 92083

Tom Frost
3020 Qualtrough St
San Diego, CA 92122

Tom Gallagher
5651 Ladybird Lane
La Jolla, CA 92037

Tom Hipkins
4120 Ingalls St.
San Diego, CA 92103

Tom Parkin
1127 E Del Mar Blvd #124
Pasadena, CA 91106

Toni Couse
237 E. Crescent Ave
Clewiston, FL 33440

Tony Andersen
4980 Mountain Creek Drive
Las Vegas, NV 89148

Tony Anderson
4980 Mountain Creek Drive
Las Vegas, NV 89101

Tony Lonardo
7363 Brushwood Peak Ave
Las Vegas, NV 89113

Tony Murphy
4620 Jutland Dr
San Diego, CA 92122

Tonya Wagle
4086 Ridgewood Ave
Las Vegas, NV 89120

Topa Management
1800 Avenue of the Stars #1400
Los Angeles, CA 90001

Topa Management Company
1800 Ave of Stars #1400
Los Angeles, CA 90067

Torrance Memorial Medical Center
3330 Lomita Blvd
Torrance, CA 90503

Tower 16 Capital Partners
5857 Owens Ave
Suite 300
Carlsbad, CA 92008

Townsquare HOA
700 W 3rd St
Santa Ana, CA 92701

TPBC Encore Warranty
Encore At Wynn Las Vegas Hotel and Casin
3121 South Las Vegas Boulevard
Las Vegas, NV 89101

Tracy Mui
1921 S. Horne Street
Oceanside, CA 92054

Tracy Reed
13757 Powers Rd
Poway, CA 92064

Transcontinental Management
3355 Mission Ave.
Suite 111
Oceanside, CA 92054

Transitional Living
709 3rd Ave
Chula Vista, CA 91911

Transwestern
6430 Sunset Blvd.
Suite 460
Los Angeles, CA 90001

Transwestern
1801 Main Street
Houston, TX 72070

Transwestern
CPF 801 Tower LLC, BB# 12-1158-36 PO Box
Austin, TX 72007

Transwestern Property Company West, LLC

6430 Sunset Blvd.
Suite 460
Los Angeles, CA 90001

Transwestern Property Managemennt
2290 Cosmos Court
Carlsbad, CA 92008

Travis Hartman
8440 beethoven Drive
Buena park, CA 90621

TREA SH Brockman, LLC
7601 East Technology Way, Suite 600
Denver, CO 80237

Treat Towers Property LLC
1255/1277 Treat Blvd
Walnut Creek, CA 94597

Trench Free Plumbing
1443 Pomona Ave
San Jose, CA 95120

Trest, LLC
1605 South tremont St
Oceanside, CA 92054

Tri City Medical Center -Food Services
4002 Vista Way
Oceanside, CA 92054

Tri City Patrol
668 Townsite Drive
Vista, CA 92083

Triple Crown
C/O Curtis Management
5050 Avenida Encinas, Ste 160
Carlsbad, CA 92008

Triple Crown Owners Association, c/o Cur
5050 Avenidas Encinas
Suite 160
Carlsbad, CA 92008

Triple G Contracting, Inc.
7749 Normandy Blvd
Suite 145-327
Jacksonville, FL 32203

Tropic Harbor Condominium Association
800 Tropic Isle Drive
Delray Beach, FL 33484

Troy Parham
4947 Becky Place
Las Vegas, NV 89120

Trudy Pachon
662 El Norte Hills PLace
Escondido, CA 92025

TSG Management
27129 Calle Arroyo Ste 1802
San Juan Capistrano, CA 92693

TTG Corp
100 S. Anaheim Blvd.
Suite 150
Anaheim, CA 92803

Tuesday Mazuran
8 Alicante
Aliso Viejo, CA 92656

Turn-Key Contractors
61027 E. Angora Place
Oracle, AZ 85623

Turnberry Towers West
222 E Karen Ave
Las Vegas, NV 89109

Tustin Gold Key HOA
1401 Bryan Avenue
Tutsin, CA 92780

Tustin Park Villas #113 - 116
2740 N. Grand Ave.
Suite 200
Santa Ana, CA 92711

Twins Inc.
380 State Place
Escondido, CA 92025

Twins, Inc.
1355 Grand Ave
Suite 109

San Marcos, CA 92078

Two Eleven Spalding Condominium Associat
211 S Spalding Dr
Beverly Hills, CA 90212

Tyler Bruce
10426 Calico Circle
San Diego, CA 92122

UCSD
9500 Gilman Dr
San Diego, CA 92122

UDC Corporation
1041 n kraemer place
anaheim, CA 92806

Uli Kuster
4643 Sleeping Indian Rd
Fallbrook, CA 92028

Ullman Sails
2710 S. Croddy Way
Santa Ana, CA 92704

Una Hynum
1039 E 24th St
San Diego, CA 92122

Unilev
One  Riverway
Suite 120
Houston, TX 72070

United Laguna Woods Mutual
PO Box 2220
Laguna Woods, CA 92637

United Renovations Specialty Group, LLC
1405 N. Hayden Rd.
Suite 101
Scottsdale, AZ 85257

United States Olympic Committee
One Olympic Plaza
Colorado Springs, CO 80903

Universal Plumbing & Heating Co.
4155 W. Teco Ave.

Las Vegas, NV 89101

University Mechanical & Engineering Cont
1168 Fesler St.
El Cajon, CA 92020

University of California San Diego
9500 Gilman Drive #0908
La Jolla, CA 92093

University of Houston Downtown
One Main Street
Houston, TX 72070

UNLV
PO Box 451033
4505 S Maryland Parkway
Las Vegas, NV 89154

Ursula Severino
288 Grapewood Court
Marco Island, FL 34145

US Olympic Training Center
2800 Olympic Parkway
Chula Vista, CA 91911

USA Environmental
10234 Lucore St.
Houston, TX 72070

USC East College Prep
3825 N Mission Rd
Los Angeles, CA 90001

UTC Venture, LLC c/o Westfield Property
4545 La Jolla Village Dr
E-25
San Diego, CA 92122

Valerie DePasquale
1688 E Twain Ave
Las Vegas, NV 89169

Valerie Read
35041 Camino Capistrano
Capistrano Beach, CA 92624

Vanessa Myers
4635 Derrick Dr.

San Diego, CA 92122

Vanessa Teachout
6520 Lake Ashmere Ct.
San Diego, CA 92119

Vaught, John
2007 Tweed Street
Placentia, CA 92871

Veronica Adams
14059 Betsy Ross LAne
Centerville, VA 31028

Verville,Lucia & Claude
2007 Bishop Court
Cornelius, NC 28031

Vicky Rooker SFR
1720 Pawnee Drive
Las Vegas, NV 89169

Victor Plumbing - Children's Hospital of
25520 Avenue Stanford
#301
Valencia, CA 91355

Vikram Rao
317 Cresent Ave
San Francisco, CA 94124

Village Management Services, Inc.
PO Box 2220
Laguna Hills, CA 92654

Village Woods Owners' Association
3282 Ashford St
San Diego, CA 92122

Villas at Painted Desert
2851 S. Decatur Blvd
Las Vegas, NV 89102

Vince Valenti
10224 Singing View Court
Las Vegas, NV 89129

Viola Chang
2202 Hillcrest Drive
Los Angeles, CA 90016

Viola Chang
17682 Gothard St
Huntington Beach, CA 92647

Virginia Bezoenik
351 Cypress Crest Terrace
Escondido, CA 92025

Visipipe LLC
PO Box 2050
Hayden, ID 83835

VISTA URBANA MAINTENANCE ASSOCIATION
351 Riverpark Blvd
Oxnard, CA 93036

Vito Di Natale
2937 Su Siempre Pl
Escondido, CA 92025

Vlad Slavin
20925 Almazon Rd
Calabasas, CA 91302

Vornado
1901 S Bell St.
Arlington, VA 22201

W. L. Butler Construction, Inc.
140 Frank West Circle, Suite 100
Stockton, CA 95206

WA State Ferries
6000 6th Ave S
Seattle, WA 98108

Wade Frost
4026 Laurel Grove Drive
Seabrook, TX 77586

Waldorf Astoria Monarch Beach Resort & C
1 Monarch Beach Resort
Dana Point, CA 92629

Walker Mill Apartments, LLC
5425 Wisconsin Ave. #202
Chevy Chase, MD 20815

Wallace Napier-Psomas

3111 Bel Air Dr
Unit 4D
Las Vegas, NV 89101

Walt Disney World c/o Jones Lang LaSalle
700 West Ball Rd
Mail Code 124G
Anaheim, CA 92803

Walter Bannister (new owner Glenn Richar
12397 Fairway Pointe Row
San Diego, CA 92122

Walter Borschel
4186 Rochester Ave
San Diego, CA 92116

Wang, Megan
1 Blue Lagoon
Laguna Beach, CA 92652

Wardell Builders
649 Valley Ave Suite A
Solana Beach, CA 92075

Warenski, James
4135 Mathews Way
Salt Lake City, UT 84199

Warner Mechanical
217 Monroe Ave
Frederick, MD 21701

Washington Golf and Country Club
3017 Glebe Rd
Arlington, VA 22201

Washington State Ferries
2901 3rd Ave
Suite 500
Seattle, WA 98101

Waterway East and West
304 Golfview Road
North Palm Beach, FL 33408

Watt Plaza
1875 Century Park East
Suite 1110
Los Angeles, CA 90001

Waugh, Fred
1538 Windsor Forest Trail
Keller, TX 76248

Wayne Connors
4206 S Ambassador Ave
Las Vegas, NV 89122

Wayne Rudick
17 Tremblant Court
Timonium, MD 21093

Weinberg
3111 Bel Air Dr
Unit 12B
Las Vegas, NV 89101

Weitzman, Andy & Gary
25645 La Cima
Laguna Niguel, CA 92607

Welk Resorts
8975 Lawrence Welk Dr
Escondido, CA 92026

Welldone Restaurants Concepts, Inc.
Goldberg, Bart
653 Milford St.
Los Angeles, CA 90001

Wendy Golden
7866 Hummingbird Lane
San DIego, CA 92122

Wendy Stafford
1622 Harvey Milk St
San Diego, CA 92122

Wesolowski, Cas
14275 Hacienda Lane
Poway, CA 92064

West Anaheim Medical Center
3033 West Orange Ave
Anaheim, CA 92803

West Coast Backhoe Services
10681 Chestnut Ave.
Stanton, CA 90680

West Coast Management
5440 Baltimore Dr.
Suite 350
La Mesa, CA 91942

West Coast Mechanical
221 W. Pomona Blvd
Monterey Park, CA 91754

West Valley RE, LLC
33 North LaSalle Street, Suite 3800
Chicago, IL 60602

Westbrook
1411 S. Orange Blossom Trail
Orlando, FL 32805

Westbrook Properties
625 Broadway
San Diego, CA 92101

Westcore II North SD Portfolio, LLC
PO Box 82504
Goleta, CA 93199

Western National Contractors
8 executive circle
irvine, CA 92614

Westfield Culver City
6000 Supulveda
Culver City, CA 90230

Westfield Culver City Mall LLC
6000 Sepulveda Drive
Suite 2828
Culver City, CA 90230

Westfield Mall - Sarasota
8201 S. Tamiami Trail
Sarasota, FL 34230

Westgate Hotel
1055 2nd Avenue
San Diego, CA 92122

Whitaker Construction
44 South 1050 West
Brigham City, UT 00084-3302

White Sand Holdings, LLC
468 North Cammden Drive Suite 200
Beverly Hills, CA 90210

Whiteco Pool Solutions
1000 E. 80th Pl
Suite 600 North
Merrillville, IN 46410

Whiting-Turner Contracting Company
3911 Sorrento Valley Blvd.
Suite 100
San Diego, CA 92122

Whitney, Eli
1215 San Julian Place
San Marcos, CA 92069

Why Energy
6061 E. Grant Road
Tucson, AZ 85712

Wicker, Sonja
2002 Crandall Drive
San Diego, CA 92122

Will Canfield
12603 Pinerock Lane
Houston, TX 72070

Willard Chapman
318Justina Dr.
Oceanside, CA 92054

Willetts, Peter
136 Costa Brava
Laguna Niguel, Ca 92607

William Alexander Lopez
784 Gardenia Ave #9
Long Beach, CA 90813

William Conrad
202 S Rockingham
Los Angeles, CA 90001

William Hernstadt
3111 Bel Air Dr
Unit 14H

Las Vegas, NV 89101

William Hoff
2636 Soledad Way
North Las Vegas, NV 89030

William J. Viherek
337 Barbara Drive, NW
Fort Walton Beach, FL 32548

William Knowles
615 Sereno View Rd
Encinitas, CA 92024

William Martin
3111 Bel Air Drive
Las Vegas, NV 89101

William McNeilly
3111 Bel Air Drive
Unit 17E
Las Vegas, NV 89101

William Paul
15941 Oak Hill Drive
Chino Hills, CA 91709

William R Porter
16219 Swartz Canyon Rd
Ramona, CA 92065

William Rowan
3590 East Patrick Lane
Las Vegas, NV 89120

Willin Properties
1771 Monita Dr.
Ventura, CA 93001

Wills, Lewis
13749 Tobiasson Road
Poway, CA 92064

Wisdom, Darwin & Karen
13310 Bronco Way
Poway, CA 92064

Wise Management Services
3719 4th Ave
San Diego, CA 92103-4202

Wise Management Services
1932 Dain Dr.
Lemon Grove, CA 91945

WL Butler Construction
140 Frank West Circle, Suite 100
Stockton, CA 95206

Wolford, Rob
6 Poppy Hills Rd
Laguna Niguel, CA 92607

Woodway Place Atrium
661 Bering Drive
Houston, TX 72070

Wooten Plaza 2BA
4600 Lamont St. Unit 4-127
San Diego, CA 92109

Wright Custom Home
1635 Village Center Circle
Las Vegas, NV 89101

WSREF HDH, LLC
13435 Gull Court
Apple Valley, MN 55124

Wyndham San Diego Bayside
1355 N. Harbor Drive
San Diego, CA 92122

Wynsen, Eugene & Gertrude
18582 Jacotal Avenue
Villa Park, CA 92861

Yon Zhong
25 Vista Tramonto
Newport Coast, CA 92657

Yoshi & Mei Ichikawa
107 Costa Brava
Laguna Niguel, CA 92607

Youssef Abouzaki
2341 Gloaming Way
Beverly Hills, CA 90210

Yuki Iwatani

1127 East Del Mar Blvd Unit 321
Pasadena, CA 91106

Zaca Mesa Winery
6905 Foxen Canyon Road
Los Olivos, CA 93441

ZNTH Inc
5755 Oberlin Drive #301
San Diego, CA 92122

Zook Family Investments L.P.
2750 Grand Ave.
San Diego, CA 92122